**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Alamo Drafthouse Cinemas, LLC |
| United States Bankruptcy Court for the: | District of Delaware |
| Case number (if known) | 21-10475 |

☑ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:    Income

**1.  Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue *Check all that apply* | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| **FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE:** | From 1/1/2021 | To 3/4/2021 | ☑ Operating a business ☐ Other | $279,393.69 |
| **FOR PRIOR YEAR:** | From 1/1/2020 | To 12/31/2020 | ☑ Operating a business ☐ Other | $8,145,324.06 |
| **FOR THE YEAR BEFORE THAT:** | From 1/1/2019 | To 12/31/2019 | ☑ Operating a business ☐ Other | $38,192,305.57 |

**2.  Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2021 | To 3/4/2021 | INTEREST INCOME | $5,258.00 |
| FOR THE PRIOR YEAR: | From 1/1/2020 | To 12/31/2020 | INTEREST INCOME | $281,352.00 |
| FOR THE PRIOR YEAR: | From 1/1/2020 | To 12/31/2020 | GAIN ON ASSET DISPOSAL | $74,861.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2019 | To 12/31/2019 | GAIN ON ASSET DISPOSAL | $1,342,059.56 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2019 | To 12/31/2019 | INTEREST INCOME | $33,336.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2019 | To 12/31/2019 | RENT REVENUE (SUBLEASE) | $31,887.00 |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/1/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 9GAUGE PARTNERS, LLC 1717 W 6TH STREET SUITE 380 AUSTIN, TX  78703 | 12/11/2020 | $35,507.50 | BUSINESS OPERATIONS |

Debtor    Alamo Drafthouse Cinemas, LLC
          (Name)                                                    Case number (if known)    21-10475

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 9GAUGE PARTNERS, LLC<br>1717 W 6TH STREET<br>SUITE 380<br>AUSTIN, TX  78703 | 12/18/2020 | $23,197.50 | BUSINESS OPERATIONS |
| 9GAUGE PARTNERS, LLC<br>1717 W 6TH STREET<br>SUITE 380<br>AUSTIN, TX  78703 | 12/30/2020 | $29,676.25 | BUSINESS OPERATIONS |
| 9GAUGE PARTNERS, LLC<br>1717 W 6TH STREET<br>SUITE 380<br>AUSTIN, TX  78703 | 1/22/2021 | $19,248.75 | BUSINESS OPERATIONS |
| 9GAUGE PARTNERS, LLC<br>1717 W 6TH STREET<br>SUITE 380<br>AUSTIN, TX  78703 | 2/12/2021 | $39,477.50 | BUSINESS OPERATIONS |
| 9GAUGE PARTNERS, LLC<br>1717 W 6TH STREET<br>SUITE 380<br>AUSTIN, TX  78703 | 2/25/2021 | $45,892.50 | BUSINESS OPERATIONS |
| A24 FILMS LLC<br>PO BOX 8297<br>PASADENA, CA  91109-8297 | 12/3/2020 | $3,313.10 | BUSINESS OPERATIONS |
| A24 FILMS LLC<br>PO BOX 8297<br>PASADENA, CA  91109-8297 | 12/3/2020 | $1,000.00 | BUSINESS OPERATIONS |
| A24 FILMS LLC<br>PO BOX 8297<br>PASADENA, CA  91109-8297 | 12/10/2020 | $1,000.00 | BUSINESS OPERATIONS |
| A24 FILMS LLC<br>PO BOX 8297<br>PASADENA, CA  91109-8297 | 12/17/2020 | $1,000.00 | BUSINESS OPERATIONS |
| A24 FILMS LLC<br>PO BOX 8297<br>PASADENA, CA  91109-8297 | 12/23/2020 | $1,000.00 | BUSINESS OPERATIONS |
| A24 FILMS LLC<br>PO BOX 8297<br>PASADENA, CA  91109-8297 | 12/30/2020 | $1,000.00 | BUSINESS OPERATIONS |
| A24 FILMS LLC<br>PO BOX 8297<br>PASADENA, CA  91109-8297 | 1/6/2021 | $1,000.00 | BUSINESS OPERATIONS |
| A24 FILMS LLC<br>PO BOX 8297<br>PASADENA, CA  91109-8297 | 1/14/2021 | $1,000.00 | BUSINESS OPERATIONS |
| A24 FILMS LLC<br>PO BOX 8297<br>PASADENA, CA  91109-8297 | 1/20/2021 | $1,000.00 | BUSINESS OPERATIONS |
| ACCOUNTING PRINCIPALS<br>DEPT CH 14031<br>PALATINE, IL  60055-4031 | 12/4/2020 | $2,267.67 | BUSINESS OPERATIONS |
| ACCOUNTING PRINCIPALS<br>DEPT CH 14031<br>PALATINE, IL  60055-4031 | 12/11/2020 | $1,322.08 | BUSINESS OPERATIONS |
| ACCOUNTING PRINCIPALS<br>DEPT CH 14031<br>PALATINE, IL  60055-4031 | 12/18/2020 | $2,413.60 | BUSINESS OPERATIONS |
| ACCOUNTING PRINCIPALS<br>DEPT CH 14031<br>PALATINE, IL  60055-4031 | 12/30/2020 | $4,647.42 | BUSINESS OPERATIONS |

Debtor    Alamo Drafthouse Cinemas, LLC _____    Case number (if known) _21-10475_

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ACCOUNTING PRINCIPALS<br>DEPT CH 14031<br>PALATINE, IL  60055-4031 | 1/12/2021 | $1,339.59 | BUSINESS OPERATIONS |
| ACCOUNTING PRINCIPALS<br>DEPT CH 14031<br>PALATINE, IL  60055-4031 | 1/15/2021 | $1,310.41 | BUSINESS OPERATIONS |
| ACCOUNTING PRINCIPALS<br>DEPT CH 14031<br>PALATINE, IL  60055-4031 | 1/22/2021 | $2,281.68 | BUSINESS OPERATIONS |
| ACCOUNTING PRINCIPALS<br>DEPT CH 14031<br>PALATINE, IL  60055-4031 | 2/2/2021 | $2,297.44 | BUSINESS OPERATIONS |
| ACCOUNTING PRINCIPALS<br>DEPT CH 14031<br>PALATINE, IL  60055-4031 | 2/12/2021 | $1,884.77 | BUSINESS OPERATIONS |
| ALSTON & BIRD LLP<br>333 SOUTH HOPE STREET<br>16TH FLOOR<br>LOS ANGELES, CA  90071-1410 | 1/22/2021 | $39,092.50 | BUSINESS OPERATIONS |
| ALSTON & BIRD LLP<br>333 SOUTH HOPE STREET<br>16TH FLOOR<br>LOS ANGELES, CA  90071-1410 | 2/12/2021 | $2,197.50 | BUSINESS OPERATIONS |
| ALSTON & BIRD LLP<br>333 SOUTH HOPE STREET<br>16TH FLOOR<br>LOS ANGELES, CA  90071-1410 | 3/1/2021 | $50,000.00 | BUSINESS OPERATIONS |
| ALTURA CONSULTING INC.<br>5626 PRESTON OAKS ROAD<br>37C<br>DALLAS, TX  75254 | 12/8/2020 | $21,231.88 | BUSINESS OPERATIONS |
| ALTURA CONSULTING INC.<br>5626 PRESTON OAKS ROAD<br>37C<br>DALLAS, TX  75254 | 12/11/2020 | $27,232.00 | BUSINESS OPERATIONS |
| ALTURA CONSULTING INC.<br>5626 PRESTON OAKS ROAD<br>37C<br>DALLAS, TX  75254 | 12/11/2020 | $21,231.88 | BUSINESS OPERATIONS |
| ALTURA CONSULTING INC.<br>5626 PRESTON OAKS ROAD<br>37C<br>DALLAS, TX  75254 | 1/12/2021 | $16,100.00 | BUSINESS OPERATIONS |
| ALTURA CONSULTING INC.<br>5626 PRESTON OAKS ROAD<br>37C<br>DALLAS, TX  75254 | 1/15/2021 | $4,893.25 | BUSINESS OPERATIONS |
| ALTURA CONSULTING INC.<br>5626 PRESTON OAKS ROAD<br>37C<br>DALLAS, TX  75254 | 2/2/2021 | $13,986.88 | BUSINESS OPERATIONS |
| AMERICAN EXPRESS<br>PO BOX 650448<br>DALLAS, TX  75265-0448 | 12/22/2020 | $90,674.26 | BUSINESS OPERATIONS |
| AMERICAN EXPRESS<br>PO BOX 650448<br>DALLAS, TX  75265-0448 | 12/23/2020 | $11,532.01 | BUSINESS OPERATIONS |
| AMERICAN EXPRESS<br>PO BOX 650448<br>DALLAS, TX  75265-0448 | 1/19/2021 | $63,739.72 | BUSINESS OPERATIONS |

Debtor    Alamo Drafthouse Cinemas, LLC _____    Case number (if known) ___21-10475___
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AMPLIFIER<br>8015 BURLESON RD.<br>BLDG 1, STE 100<br>AUSTIN, TX 78744 | 1/12/2021 | $8,141.40 | BUSINESS OPERATIONS |
| AMPLIFIER<br>8015 BURLESON RD.<br>BLDG 1, STE 100<br>AUSTIN, TX 78744 | 2/12/2021 | $281.47 | BUSINESS OPERATIONS |
| ARNALL GOLDEN GREGORY LLP<br>ATTN: DAVID MARMINS<br>171 17TH STREET NW<br>SUITE 2100<br>ATLANTA, GA 30363-1031 | 1/22/2021 | $12,884.88 | BUSINESS OPERATIONS |
| ARNALL GOLDEN GREGORY LLP<br>ATTN: DAVID MARMINS<br>171 17TH STREET NW<br>SUITE 2100<br>ATLANTA, GA 30363-1031 | 2/2/2021 | $44,950.68 | BUSINESS OPERATIONS |
| ARNALL GOLDEN GREGORY LLP<br>ATTN: DAVID MARMINS<br>171 17TH STREET NW<br>SUITE 2100<br>ATLANTA, GA 30363-1031 | 2/25/2021 | $22,314.00 | BUSINESS OPERATIONS |
| BANK OF AMERICA<br>ATTN: TRACI KULKETZ<br>100 N TRYON ST<br>STE 170<br>CHARLOTTE, NC 28202-4024 | 12/31/2020 | $107,328.82 | BUSINESS OPERATIONS |
| BANK OF AMERICA<br>ATTN: TRACI KULKETZ<br>100 N TRYON ST<br>STE 170<br>CHARLOTTE, NC 28202-4024 | 2/24/2021 | $2,000.00 | BUSINESS OPERATIONS |
| BLUECHIP ASSET MANAGEMENT<br>ATTN: TYLER CALABRESE<br>201 FARNAM ST<br>6111<br>OMAHA, NE 68131 | 1/22/2021 | $9,200.00 | BUSINESS OPERATIONS |
| CIGNA<br>LIFE INSURANCE COMPANY OF NORTH<br>AMERICA<br>PO BOX 780110<br>PHILADEPHIA, PA 19178-0110 | 12/14/2020 | $12,803.63 | BUSINESS OPERATIONS |
| CIGNA<br>LIFE INSURANCE COMPANY OF NORTH<br>AMERICA<br>PO BOX 780110<br>PHILADEPHIA, PA 19178-0110 | 12/18/2020 | $2,545.37 | BUSINESS OPERATIONS |
| CIGNA<br>LIFE INSURANCE COMPANY OF NORTH<br>AMERICA<br>PO BOX 780110<br>PHILADEPHIA, PA 19178-0110 | 12/22/2020 | $152,818.43 | BUSINESS OPERATIONS |
| CIGNA<br>LIFE INSURANCE COMPANY OF NORTH<br>AMERICA<br>PO BOX 780110<br>PHILADEPHIA, PA 19178-0110 | 1/7/2021 | $1,665.78 | BUSINESS OPERATIONS |
| CIGNA<br>LIFE INSURANCE COMPANY OF NORTH<br>AMERICA<br>PO BOX 780110<br>PHILADEPHIA, PA 19178-0110 | 1/12/2021 | $13,264.78 | BUSINESS OPERATIONS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CIGNA LIFE INSURANCE COMPANY OF NORTH AMERICA PO BOX 780110 PHILADEPHIA, PA 19178-0110 | 1/15/2021 | $2,491.53 | BUSINESS OPERATIONS |
| CIGNA LIFE INSURANCE COMPANY OF NORTH AMERICA PO BOX 780110 PHILADEPHIA, PA 19178-0110 | 1/20/2021 | $185,384.24 | BUSINESS OPERATIONS |
| CIGNA LIFE INSURANCE COMPANY OF NORTH AMERICA PO BOX 780110 PHILADEPHIA, PA 19178-0110 | 2/12/2021 | $13,390.10 | BUSINESS OPERATIONS |
| CIGNA LIFE INSURANCE COMPANY OF NORTH AMERICA PO BOX 780110 PHILADEPHIA, PA 19178-0110 | 2/22/2021 | $183,567.10 | BUSINESS OPERATIONS |
| CIGNA LIFE INSURANCE COMPANY OF NORTH AMERICA PO BOX 780110 PHILADEPHIA, PA 19178-0110 | 2/24/2021 | $2,466.78 | BUSINESS OPERATIONS |
| CLOUDFLARE, INC. DEPT LA 24609 PASADENA, CA 91185-4609 | 12/11/2020 | $3,837.60 | BUSINESS OPERATIONS |
| CLOUDFLARE, INC. DEPT LA 24609 PASADENA, CA 91185-4609 | 12/18/2020 | $3,837.60 | BUSINESS OPERATIONS |
| CLOUDFLARE, INC. DEPT LA 24609 PASADENA, CA 91185-4609 | 1/15/2021 | $3,837.60 | BUSINESS OPERATIONS |
| DAVIS, CEDILLO & MENDOZA , INC. 755 E. MULBERY AVENUE MCCOMBS PLAZA, STE 500 SAN ANTONIO, TX 78212 | 12/4/2020 | $4,788.75 | BUSINESS OPERATIONS |
| DAVIS, CEDILLO & MENDOZA , INC. 755 E. MULBERY AVENUE MCCOMBS PLAZA, STE 500 SAN ANTONIO, TX 78212 | 12/11/2020 | $4,774.43 | BUSINESS OPERATIONS |
| EFFECTIVE SPEND 210 BARTON SPRINGS RD., SUITE 400 AUSTIN, TX 78704 | 12/11/2020 | $3,350.00 | BUSINESS OPERATIONS |
| EFFECTIVE SPEND 210 BARTON SPRINGS RD., SUITE 400 AUSTIN, TX 78704 | 1/12/2021 | $3,125.00 | BUSINESS OPERATIONS |
| EFFECTIVE SPEND 210 BARTON SPRINGS RD., SUITE 400 AUSTIN, TX 78704 | 2/2/2021 | $2,900.00 | BUSINESS OPERATIONS |
| EPIQ CORPORATE RESTRUCTURING LLC PO BOX 1831 AUSTIN, TX 78767 | 2/24/2021 | $25,000.00 | RESTRUCTURING PROFESSIONAL FEES |
| EPIQ CORPORATE RESTRUCTURING LLC PO BOX 1831 AUSTIN, TX 78767 | 3/1/2021 | $30,000.00 | RESTRUCTURING PROFESSIONAL FEES |
| FACEBOOK, INC 15161 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | 12/4/2020 | $9,162.27 | BUSINESS OPERATIONS |

Debtor    Alamo Drafthouse Cinemas, LLC
(Name)

Case number (if known) 21-10475
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| FACEBOOK, INC 15161 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | 12/30/2020 | $31,437.93 | BUSINESS OPERATIONS |
| FACEBOOK, INC 15161 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | 2/2/2021 | $20,067.46 | BUSINESS OPERATIONS |
| FISHER & PHILLIPS LLP 1075 PEACHTREE STREET, NE SUITE 3500 ATLANTA, GA 30309 | 12/4/2020 | $2,807.00 | BUSINESS OPERATIONS |
| FISHER & PHILLIPS LLP 1075 PEACHTREE STREET, NE SUITE 3500 ATLANTA, GA 30309 | 12/11/2020 | $3,233.00 | BUSINESS OPERATIONS |
| FISHER & PHILLIPS LLP 1075 PEACHTREE STREET, NE SUITE 3500 ATLANTA, GA 30309 | 1/22/2021 | $2,428.00 | BUSINESS OPERATIONS |
| FISHER & PHILLIPS LLP 1075 PEACHTREE STREET, NE SUITE 3500 ATLANTA, GA 30309 | 2/2/2021 | $4,163.00 | BUSINESS OPERATIONS |
| FISHTOWN ANALYTICS INC 915 SPRING GARDEN ST STE 500 PHILADELPHIA, PA 19123 | 12/11/2020 | $15,000.00 | BUSINESS OPERATIONS |
| FOCUSFEATURES UNIVERSAL FILM EXCHANGE PO BOX 848270 DALLAS, TX 75284-8270 | 12/3/2020 | $3,973.59 | BUSINESS OPERATIONS |
| FOCUSFEATURES UNIVERSAL FILM EXCHANGE PO BOX 848270 DALLAS, TX 75284-8270 | 12/3/2020 | $828.85 | BUSINESS OPERATIONS |
| FOCUSFEATURES UNIVERSAL FILM EXCHANGE PO BOX 848270 DALLAS, TX 75284-8270 | 12/10/2020 | $303.08 | BUSINESS OPERATIONS |
| FOCUSFEATURES UNIVERSAL FILM EXCHANGE PO BOX 848270 DALLAS, TX 75284-8270 | 12/21/2020 | $646.48 | BUSINESS OPERATIONS |
| FOCUSFEATURES UNIVERSAL FILM EXCHANGE PO BOX 848270 DALLAS, TX 75284-8270 | 12/23/2020 | $192.71 | BUSINESS OPERATIONS |
| FOCUSFEATURES UNIVERSAL FILM EXCHANGE PO BOX 848270 DALLAS, TX 75284-8270 | 12/31/2020 | $169.88 | BUSINESS OPERATIONS |
| FOCUSFEATURES UNIVERSAL FILM EXCHANGE PO BOX 848270 DALLAS, TX 75284-8270 | 1/14/2021 | $8,308.80 | BUSINESS OPERATIONS |
| FOCUSFEATURES UNIVERSAL FILM EXCHANGE PO BOX 848270 DALLAS, TX 75284-8270 | 1/21/2021 | $5,816.16 | BUSINESS OPERATIONS |
| FOCUSFEATURES UNIVERSAL FILM EXCHANGE PO BOX 848270 DALLAS, TX 75284-8270 | 1/25/2021 | $6,210.48 | BUSINESS OPERATIONS |

Debtor   Alamo Drafthouse Cinemas, LLC   Case number (if known)   21-10475
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FOCUSFEATURES<br>UNIVERSAL FILM EXCHANGE<br>PO BOX 848270<br>DALLAS, TX 75284-8270 | 2/3/2021 | $5,353.68 | BUSINESS OPERATIONS |
| FOCUSFEATURES<br>UNIVERSAL FILM EXCHANGE<br>PO BOX 848270<br>DALLAS, TX 75284-8270 | 2/8/2021 | $4,953.36 | BUSINESS OPERATIONS |
| FOCUSFEATURES<br>UNIVERSAL FILM EXCHANGE<br>PO BOX 848270<br>DALLAS, TX 75284-8270 | 3/1/2021 | $418.49 | BUSINESS OPERATIONS |
| FONS PR INC.<br>4408 BURNET RD A<br>SUITE 210<br>AUSTIN, TX 78756 | 12/4/2020 | $5,000.00 | BUSINESS OPERATIONS |
| FONS PR INC.<br>4408 BURNET RD A<br>SUITE 210<br>AUSTIN, TX 78756 | 1/12/2021 | $5,000.00 | BUSINESS OPERATIONS |
| FRESH CONSULTING INC<br>14725 SE 36TH ST<br>STE 300<br>BELLEVUE, WA 98006 | 12/11/2020 | $26,442.00 | BUSINESS OPERATIONS |
| FRESH CONSULTING INC<br>14725 SE 36TH ST<br>STE 300<br>BELLEVUE, WA 98006 | 1/15/2021 | $23,170.50 | BUSINESS OPERATIONS |
| FRESH CONSULTING INC<br>14725 SE 36TH ST<br>STE 300<br>BELLEVUE, WA 98006 | 2/2/2021 | $25,176.00 | BUSINESS OPERATIONS |
| FRESH CONSULTING INC<br>14725 SE 36TH ST<br>STE 300<br>BELLEVUE, WA 98006 | 2/25/2021 | $24,171.00 | BUSINESS OPERATIONS |
| HAYNES & BOONE LLP<br>PO BOX 841399<br>DALLAS, TX 75284-1399 | 12/4/2020 | $12,340.75 | BUSINESS OPERATIONS |
| HAYNES & BOONE LLP<br>PO BOX 841399<br>DALLAS, TX 75284-1399 | 1/12/2021 | $708.65 | BUSINESS OPERATIONS |
| HAYNES & BOONE LLP<br>PO BOX 841399<br>DALLAS, TX 75284-1399 | 1/15/2021 | $194.94 | BUSINESS OPERATIONS |
| HAYNES & BOONE LLP<br>PO BOX 841399<br>DALLAS, TX 75284-1399 | 2/12/2021 | $594.66 | BUSINESS OPERATIONS |
| HOULIHAN LOKEY CAPITAL, INC<br>10250 CONSTELLATION BLVD<br>5TH FL<br>LOS ANGELES, CA 90067 | 2/24/2021 | $202,143.51 | RESTRUCTURING PROFESSIONAL<br>FEES |
| HSA BANK<br>605 N 8TH ST<br>STE 420<br>SHEBOYGAN, WI 53081-4525 | 12/10/2020 | $373.10 | BUSINESS OPERATIONS |
| HSA BANK<br>605 N 8TH ST<br>STE 420<br>SHEBOYGAN, WI 53081-4525 | 12/23/2020 | $1,679.25 | BUSINESS OPERATIONS |

Debtor    Alamo Drafthouse Cinemas, LLC    Case number (if known)    21-10475
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| HSA BANK<br>605 N 8TH ST<br>STE 420<br>SHEBOYGAN, WI  53081-4525 | 12/30/2020 | $1,669.63 | BUSINESS OPERATIONS |
| HSA BANK<br>605 N 8TH ST<br>STE 420<br>SHEBOYGAN, WI  53081-4525 | 1/15/2021 | $29.62 | BUSINESS OPERATIONS |
| HSA BANK<br>605 N 8TH ST<br>STE 420<br>SHEBOYGAN, WI  53081-4525 | 1/22/2021 | $1,685.78 | BUSINESS OPERATIONS |
| HSA BANK<br>605 N 8TH ST<br>STE 420<br>SHEBOYGAN, WI  53081-4525 | 1/26/2021 | $151.54 | BUSINESS OPERATIONS |
| HSA BANK<br>605 N 8TH ST<br>STE 420<br>SHEBOYGAN, WI  53081-4525 | 1/29/2021 | $44.62 | BUSINESS OPERATIONS |
| HSA BANK<br>605 N 8TH ST<br>STE 420<br>SHEBOYGAN, WI  53081-4525 | 2/5/2021 | $1,826.78 | BUSINESS OPERATIONS |
| HSA BANK<br>605 N 8TH ST<br>STE 420<br>SHEBOYGAN, WI  53081-4525 | 2/12/2021 | $181.16 | BUSINESS OPERATIONS |
| HSA BANK<br>605 N 8TH ST<br>STE 420<br>SHEBOYGAN, WI  53081-4525 | 2/19/2021 | $1,826.78 | BUSINESS OPERATIONS |
| HSA BANK<br>605 N 8TH ST<br>STE 420<br>SHEBOYGAN, WI  53081-4525 | 2/22/2021 | $117.65 | BUSINESS OPERATIONS |
| HSA BANK<br>605 N 8TH ST<br>STE 420<br>SHEBOYGAN, WI  53081-4525 | 2/26/2021 | $112.89 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/3/2020 | $40.00 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/4/2020 | $610.15 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/7/2020 | $110.00 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/8/2020 | $330.00 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/10/2020 | $2,786.93 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/10/2020 | $554.00 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/16/2020 | $1,000.20 | BUSINESS OPERATIONS |

Debtor    Alamo Drafthouse Cinemas, LLC                                    Case number (if known)    21-10475

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/16/2020 | $60.57 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/18/2020 | $1,360.60 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/21/2020 | $306.00 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/21/2020 | $110.00 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/21/2020 | $60.00 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/29/2020 | $400.30 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/29/2020 | $316.65 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 12/31/2020 | $150.00 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 1/27/2021 | $1,750.00 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 1/28/2021 | $105.00 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 2/11/2021 | $67.87 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 2/18/2021 | $437.50 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 2/24/2021 | $1,312.50 | BUSINESS OPERATIONS |
| IGOE ADMINSTRATIVE SERVICES<br>PO BOX 501480<br>SAN DIEGO, CA  92150-1480 | 2/26/2021 | $239.00 | BUSINESS OPERATIONS |
| INTEGRITY LAB<br>1430 MASSACHUSETTS AVENUE<br>3RD FLOOR<br>CAMBRIDGE, MA  02138 | 1/15/2021 | $28,750.00 | BUSINESS OPERATIONS |
| IPFS CORPORATION<br>22522 29TH DR SE 214<br>BOTHELL, WA  98021 | 12/14/2020 | $22,072.13 | BUSINESS OPERATIONS |
| IPFS CORPORATION<br>22522 29TH DR SE 214<br>BOTHELL, WA  98021 | 1/14/2021 | $22,072.13 | BUSINESS OPERATIONS |
| IPFS CORPORATION<br>22522 29TH DR SE 214<br>BOTHELL, WA  98021 | 2/24/2021 | $22,107.13 | BUSINESS OPERATIONS |
| IRONEDGE GROUP<br>ATTN: RYAN LAKIN<br>3000 WILCREST DR, STE 300<br>HOUSTON, TX  77042 | 12/8/2020 | $4,898.31 | BUSINESS OPERATIONS |

Debtor   Alamo Drafthouse Cinemas LLC    Case number (if known)   21-10475

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| IRONEDGE GROUP<br>ATTN: RYAN LAKIN<br>3000 WILCREST DR, STE 300<br>HOUSTON, TX  77042 | 1/4/2021 | $4,898.31 | BUSINESS OPERATIONS |
| IRONEDGE GROUP<br>ATTN: RYAN LAKIN<br>3000 WILCREST DR, STE 300<br>HOUSTON, TX  77042 | 2/4/2021 | $4,898.31 | BUSINESS OPERATIONS |
| IRONEDGE GROUP<br>ATTN: RYAN LAKIN<br>3000 WILCREST DR, STE 300<br>HOUSTON, TX  77042 | 2/23/2021 | $4,898.31 | BUSINESS OPERATIONS |
| KANE RUSSELL COLEMAN & LOGA<br>ATTN: MICHAEL A. LOGAN<br>901 MAIN STREET<br>SUITE 5200<br>DALLAS, TX  75202 | 1/12/2021 | $8,287.50 | BUSINESS OPERATIONS |
| KANE RUSSELL COLEMAN & LOGA<br>ATTN: MICHAEL A. LOGAN<br>901 MAIN STREET<br>SUITE 5200<br>DALLAS, TX  75202 | 1/15/2021 | $6,296.50 | BUSINESS OPERATIONS |
| KEEN-SUMMIT CAPITAL PARTNERS<br>1 HUNTINGTON QUADRANGLE<br>STE 2C04<br>MELVILLE, NY  11747 | 1/15/2021 | $50,000.00 | RESTRUCTURING PROFESSIONAL FEES |
| LIONSGATE<br>4 CHASE METRO TECH CENTER<br>7TH FLOOR EAST, LOCKBOX 29159<br>BROOKLYN, NY  11245 | 12/3/2020 | $2,000.00 | BUSINESS OPERATIONS |
| LIONSGATE<br>4 CHASE METRO TECH CENTER<br>7TH FLOOR EAST, LOCKBOX 29159<br>BROOKLYN, NY  11245 | 12/10/2020 | $2,000.00 | BUSINESS OPERATIONS |
| LIONSGATE<br>4 CHASE METRO TECH CENTER<br>7TH FLOOR EAST, LOCKBOX 29159<br>BROOKLYN, NY  11245 | 12/17/2020 | $2,000.00 | BUSINESS OPERATIONS |
| LIONSGATE<br>4 CHASE METRO TECH CENTER<br>7TH FLOOR EAST, LOCKBOX 29159<br>BROOKLYN, NY  11245 | 12/23/2020 | $2,000.00 | BUSINESS OPERATIONS |
| LIONSGATE<br>4 CHASE METRO TECH CENTER<br>7TH FLOOR EAST, LOCKBOX 29159<br>BROOKLYN, NY  11245 | 12/30/2020 | $2,000.00 | BUSINESS OPERATIONS |
| LIONSGATE - SOUTHERN DIVISION<br>4 CHASE METRO TECH CENTER<br>7TH FLOOR EAST, LOCKBOX 29159<br>BROOKLYN, NY  11245 | 1/6/2021 | $2,000.00 | BUSINESS OPERATIONS |
| LIONSGATE - SOUTHERN DIVISION<br>4 CHASE METRO TECH CENTER<br>7TH FLOOR EAST, LOCKBOX 29159<br>BROOKLYN, NY  11245 | 1/8/2021 | $100.00 | BUSINESS OPERATIONS |
| LIONSGATE - SOUTHERN DIVISION<br>4 CHASE METRO TECH CENTER<br>7TH FLOOR EAST, LOCKBOX 29159<br>BROOKLYN, NY  11245 | 1/14/2021 | $2,000.00 | BUSINESS OPERATIONS |
| LIONSGATE - SOUTHERN DIVISION<br>4 CHASE METRO TECH CENTER<br>7TH FLOOR EAST, LOCKBOX 29159<br>BROOKLYN, NY  11245 | 1/20/2021 | $2,000.00 | BUSINESS OPERATIONS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LIONSGATE - SOUTHERN DIVISION<br>4 CHASE METRO TECH CENTER<br>7TH FLOOR EAST, LOCKBOX 29159<br>BROOKLYN, NY  11245 | 1/25/2021 | $2,000.00 | BUSINESS OPERATIONS |
| LOCKE LORD LLP<br>PO BOX 911541<br>DALLAS, TX  75391-1541 | 12/4/2020 | $5,000.00 | BUSINESS OPERATIONS |
| LOCKE LORD LLP<br>PO BOX 911541<br>DALLAS, TX  75391-1541 | 12/30/2020 | $5,000.00 | BUSINESS OPERATIONS |
| LOCKE LORD LLP<br>PO BOX 911541<br>DALLAS, TX  75391-1541 | 1/7/2021 | $50,000.00 | BUSINESS OPERATIONS |
| LOCKE LORD LLP<br>PO BOX 911541<br>DALLAS, TX  75391-1541 | 2/2/2021 | $5,000.00 | BUSINESS OPERATIONS |
| LOCKE LORD LLP<br>PO BOX 911541<br>DALLAS, TX  75391-1541 | 3/2/2021 | $5,000.00 | BUSINESS OPERATIONS |
| MCGINNIS LOCHRIDGE<br>600 CONGRESS AVENUE<br>SUITE 2100<br>AUSTIN, TX  78701 | 1/8/2021 | $11,000.00 | LEGAL FEES |
| MMA SECURITIES LLC<br>100 F STREET, NE<br>WASHINGTON, DC  20549 | 2/2/2021 | $7,179.65 | BUSINESS OPERATIONS |
| NCR CORPORATION<br>864 SPRING ST NW<br>ATLANTA, GA  30308 | 12/4/2020 | $25,135.17 | BUSINESS OPERATIONS |
| NCR CORPORATION<br>864 SPRING ST NW<br>ATLANTA, GA  30308 | 12/4/2020 | $4,315.53 | BUSINESS OPERATIONS |
| NCR CORPORATION<br>864 SPRING ST NW<br>ATLANTA, GA  30308 | 1/12/2021 | $37,219.68 | BUSINESS OPERATIONS |
| NEXT CONSULTING LLC<br>5921 DAVENPORT DIVIDE ROAD<br>AUSTIN, TX  78738 | 12/11/2020 | $14,080.00 | BUSINESS OPERATIONS |
| NEXT CONSULTING LLC<br>5921 DAVENPORT DIVIDE ROAD<br>AUSTIN, TX  78738 | 12/18/2020 | $6,390.00 | BUSINESS OPERATIONS |
| NEXT CONSULTING LLC<br>5921 DAVENPORT DIVIDE ROAD<br>AUSTIN, TX  78738 | 2/12/2021 | $12,800.00 | BUSINESS OPERATIONS |
| NUCO2 LLC<br>PO BOX 417902<br>BOSTON, MA  02241-7902 | 12/22/2020 | $8,278.90 | BUSINESS OPERATIONS |
| ONESOURCE VIRTUAL, INC.<br>DEPT 3020<br>PO BOX 123020<br>DALLAS, TX  75312-3020 | 12/3/2020 | $661.42 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC.<br>DEPT 3020<br>PO BOX 123020<br>DALLAS, TX  75312-3020 | 12/3/2020 | $221.02 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC.<br>DEPT 3020<br>PO BOX 123020<br>DALLAS, TX  75312-3020 | 12/4/2020 | $94.63 | PAYROLL TRANSFERS |

Debtor    Alamo Drafthouse Cinemas LLC    Case number (if known)    21-10475

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/8/2020 | $315,930.88 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/8/2020 | $2,331.37 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/8/2020 | $174.54 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/9/2020 | $86,351.62 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/9/2020 | $1,122.65 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/10/2020 | $760.93 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/11/2020 | $110.89 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/15/2020 | $40,610.30 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/15/2020 | $218.65 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/16/2020 | $7,534.72 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/16/2020 | $570.97 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/16/2020 | $404.58 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/17/2020 | $116.07 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/22/2020 | $315,390.79 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC. DEPT 3020 PO BOX 123020 DALLAS, TX  75312-3020 | 12/22/2020 | $2,640.69 | PAYROLL TRANSFERS |

Debtor  Alamo Drafthouse Cinemas LLC _____ Case number (if known) 21-10475

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ONESOURCE VIRTUAL, INC.<br>DEPT 3020<br>PO BOX 123020<br>DALLAS, TX 75312-3020 | 12/22/2020 | $1,400.00 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC.<br>DEPT 3020<br>PO BOX 123020<br>DALLAS, TX 75312-3020 | 12/23/2020 | $86,006.77 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC.<br>DEPT 3020<br>PO BOX 123020<br>DALLAS, TX 75312-3020 | 12/23/2020 | $571.06 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC.<br>DEPT 3020<br>PO BOX 123020<br>DALLAS, TX 75312-3020 | 12/29/2020 | $39,944.18 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC.<br>DEPT 3020<br>PO BOX 123020<br>DALLAS, TX 75312-3020 | 12/29/2020 | $379.86 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC.<br>DEPT 3020<br>PO BOX 123020<br>DALLAS, TX 75312-3020 | 12/30/2020 | $7,154.48 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC.<br>DEPT 3020<br>PO BOX 123020<br>DALLAS, TX 75312-3020 | 12/30/2020 | $357.96 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC.<br>DEPT 3020<br>PO BOX 123020<br>DALLAS, TX 75312-3020 | 1/12/2021 | $10,749.90 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC.<br>DEPT 3020<br>PO BOX 123020<br>DALLAS, TX 75312-3020 | 2/2/2021 | $12,885.30 | PAYROLL TRANSFERS |
| ONESOURCE VIRTUAL, INC.<br>DEPT 3020<br>PO BOX 123020<br>DALLAS, TX 75312-3020 | 2/12/2021 | $1,569.69 | PAYROLL TRANSFERS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA 90074-8781 | 1/6/2021 | $9,000.00 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA 90074-8781 | 1/7/2021 | $2,078.89 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA 90074-8781 | 1/8/2021 | $114.20 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA 90074-8781 | 2/3/2021 | $450.00 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA 90074-8781 | 2/8/2021 | $300.00 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA 90074-8781 | 2/18/2021 | $900.00 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA 90074-8781 | 2/24/2021 | $1,682.32 | BUSINESS OPERATIONS |

Debtor    Alamo Drafthouse Cinemas LLC    Case number (if known)    21-10475

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA  90074-8781 | 3/1/2021 | $150.00 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA  90074-8781 | 12/3/2020 | $10,000.00 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA  90074-8781 | 12/3/2020 | $100.00 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA  90074-8781 | 12/10/2020 | $10,000.00 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA  90074-8781 | 12/17/2020 | $10,000.00 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA  90074-8781 | 12/17/2020 | $283.20 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA  90074-8781 | 12/18/2020 | $576.22 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA  90074-8781 | 12/23/2020 | $5,000.00 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA  90074-8781 | 12/23/2020 | $1,050.00 | BUSINESS OPERATIONS |
| PARAMOUNT PICTURES CORPORATION<br>PO BOX 748781<br>LOS ANGELES, CA  90074-8781 | 12/30/2020 | $5,000.00 | BUSINESS OPERATIONS |
| PARK CIRCUS INC<br>2060-D EAST AVENIDA DE LOS ARBOLES<br>369<br>THOUSAND OAKS, CA  91362 | 1/6/2021 | $1,000.00 | BUSINESS OPERATIONS |
| PARK CIRCUS INC<br>2060-D EAST AVENIDA DE LOS ARBOLES<br>369<br>THOUSAND OAKS, CA  91362 | 1/14/2021 | $1,000.00 | BUSINESS OPERATIONS |
| PARK CIRCUS INC<br>2060-D EAST AVENIDA DE LOS ARBOLES<br>369<br>THOUSAND OAKS, CA  91362 | 1/20/2021 | $1,000.00 | BUSINESS OPERATIONS |
| PARK CIRCUS INC<br>2060-D EAST AVENIDA DE LOS ARBOLES<br>369<br>THOUSAND OAKS, CA  91362 | 1/20/2021 | $100.00 | BUSINESS OPERATIONS |
| PARK CIRCUS INC<br>2060-D EAST AVENIDA DE LOS ARBOLES<br>369<br>THOUSAND OAKS, CA  91362 | 1/25/2021 | $1,000.00 | BUSINESS OPERATIONS |
| PARK CIRCUS INC<br>2060-D EAST AVENIDA DE LOS ARBOLES<br>369<br>THOUSAND OAKS, CA  91362 | 2/3/2021 | $1,000.00 | BUSINESS OPERATIONS |
| PARK CIRCUS INC<br>2060-D EAST AVENIDA DE LOS ARBOLES<br>369<br>THOUSAND OAKS, CA  91362 | 2/24/2021 | $2,967.64 | BUSINESS OPERATIONS |

Debtor    Alamo Drafthouse Cinemas LLC          Case number (if known)    21-10475
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| PORTAGE POINT PARTNERS<br>300 N. LASALLE<br>STE 1420<br>CHICAGO, IL 60654 | 2/24/2021 | $279,953.50 | RESTRUCTURING PROFESSIONAL FEES |
| PORTAGE POINT PARTNERS<br>300 N. LASALLE<br>STE 1420<br>CHICAGO, IL 60654 | 3/1/2021 | $125,000.00 | RESTRUCTURING PROFESSIONAL FEES |
| PORTAGE POINT PARTNERS<br>300 N. LASALLE<br>STE 1420<br>CHICAGO, IL 60654 | 1/26/2021 | $25,000.00 | RESTRUCTURING PROFESSIONAL FEES |
| PORTAGE POINT PARTNERS<br>300 N. LASALLE<br>STE 1420<br>CHICAGO, IL 60654 | 2/12/2021 | $37,569.00 | RESTRUCTURING PROFESSIONAL FEES |
| ROBERT HALF FINANCE & ACCOUNTING<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | 1/12/2021 | $3,742.50 | BUSINESS OPERATIONS |
| ROBERT HALF FINANCE & ACCOUNTING<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | 1/15/2021 | $2,949.75 | BUSINESS OPERATIONS |
| ROBERT HALF FINANCE & ACCOUNTING<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | 1/22/2021 | $5,582.02 | BUSINESS OPERATIONS |
| ROBERT HALF FINANCE & ACCOUNTING<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | 2/2/2021 | $5,608.15 | BUSINESS OPERATIONS |
| ROBERT HALF FINANCE & ACCOUNTING<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | 2/12/2021 | $4,826.03 | BUSINESS OPERATIONS |
| ROBERT HALF FINANCE & ACCOUNTING<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | 12/4/2020 | $8,549.25 | BUSINESS OPERATIONS |
| ROBERT HALF FINANCE & ACCOUNTING<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | 12/11/2020 | $5,530.13 | BUSINESS OPERATIONS |
| ROBERT HALF FINANCE & ACCOUNTING<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | 12/18/2020 | $2,937.00 | BUSINESS OPERATIONS |
| ROBERT HALF FINANCE & ACCOUNTING<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | 12/30/2020 | $11,130.00 | BUSINESS OPERATIONS |
| ROBERT HALF FINANCE & ACCOUNTING<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | 2/25/2021 | $11,746.96 | BUSINESS OPERATIONS |
| SCHWABE, WILLIAMSON & WYATT, PC<br>1211 SW FIFTH AVE, SUITE 1900<br>PORTLAND, OR 97204-3795 | 1/12/2021 | $1,995.00 | BUSINESS OPERATIONS |
| SCHWABE, WILLIAMSON & WYATT, PC<br>1211 SW FIFTH AVE, SUITE 1900<br>PORTLAND, OR 97204-3795 | 1/22/2021 | $2,205.00 | BUSINESS OPERATIONS |
| SCHWABE, WILLIAMSON & WYATT, PC<br>1211 SW FIFTH AVE, SUITE 1900<br>PORTLAND, OR 97204-3795 | 2/2/2021 | $5,250.00 | BUSINESS OPERATIONS |
| SCHWABE, WILLIAMSON & WYATT, PC<br>1211 SW FIFTH AVE, SUITE 1900<br>PORTLAND, OR 97204-3795 | 2/12/2021 | $3,160.50 | BUSINESS OPERATIONS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SCHWABE, WILLIAMSON & WYATT, PC<br>1211 SW FIFTH AVENUE 1900<br>PORTLAND, OR  97204-3795 | 12/4/2020 | $4,410.00 | BUSINESS OPERATIONS |
| SCHWABE, WILLIAMSON & WYATT, PC<br>1211 SW FIFTH AVENUE 1900<br>PORTLAND, OR  97204-3795 | 12/11/2020 | $2,152.50 | BUSINESS OPERATIONS |
| SCHWABE, WILLIAMSON & WYATT, PC<br>1211 SW FIFTH AVENUE 1900<br>PORTLAND, OR  97204-3795 | 12/18/2020 | $3,622.50 | BUSINESS OPERATIONS |
| SCHWABE, WILLIAMSON & WYATT, PC<br>1211 SW FIFTH AVENUE 1900<br>PORTLAND, OR  97204-3795 | 2/24/2021 | $10,836.00 | BUSINESS OPERATIONS |
| SECURIAN FINANCIAL GROUP, INC.<br>PO BOX 64787<br>ST PAUL, MN  55164-0787 | 1/8/2021 | $21,780.74 | BUSINESS OPERATIONS |
| SECURIAN FINANCIAL GROUP, INC.<br>PO BOX 64787<br>ST PAUL, MN  55164-0787 | 1/15/2021 | $879.96 | BUSINESS OPERATIONS |
| SECURIAN FINANCIAL GROUP, INC.<br>PO BOX 64787<br>ST PAUL, MN  55164-0787 | 1/26/2021 | $21,792.06 | BUSINESS OPERATIONS |
| SECURIAN FINANCIAL GROUP, INC.<br>PO BOX 64787<br>ST PAUL, MN  55164-0787 | 1/29/2021 | $536.34 | BUSINESS OPERATIONS |
| SECURIAN FINANCIAL GROUP, INC.<br>PO BOX 64787<br>ST PAUL, MN  55164-0787 | 2/8/2021 | $20,993.76 | BUSINESS OPERATIONS |
| SECURIAN FINANCIAL GROUP, INC.<br>PO BOX 64787<br>ST PAUL, MN  55164-0787 | 2/16/2021 | $482.95 | BUSINESS OPERATIONS |
| SECURIAN FINANCIAL GROUP, INC.<br>PO BOX 64787<br>ST PAUL, MN  55164-0787 | 2/22/2021 | $20,992.30 | BUSINESS OPERATIONS |
| SECURIAN FINANCIAL GROUP, INC.<br>PO BOX 64787<br>ST PAUL, MN  55164-0787 | 2/26/2021 | $454.30 | BUSINESS OPERATIONS |
| SECURIAN FINANCIAL GROUP, INC.<br>PO BOX 64787<br>ST PAUL, MN  55164-0787 | 12/10/2020 | $351.76 | BUSINESS OPERATIONS |
| SECURIAN FINANCIAL GROUP, INC.<br>PO BOX 64787<br>ST PAUL, MN  55164-0787 | 12/24/2020 | $17,309.27 | BUSINESS OPERATIONS |
| SECURIAN FINANCIAL GROUP, INC.<br>PO BOX 64787<br>ST PAUL, MN  55164-0787 | 12/31/2020 | $16,944.71 | BUSINESS OPERATIONS |
| SONY PICTURES RELEASING<br>PO BOX 281819<br>ATLANTA, GA  30384-1819 | 1/7/2021 | $3,760.75 | BUSINESS OPERATIONS |
| SONY PICTURES RELEASING<br>PO BOX 281819<br>ATLANTA, GA  30384-1819 | 1/14/2021 | $1,195.15 | BUSINESS OPERATIONS |
| SONY PICTURES RELEASING<br>PO BOX 281819<br>ATLANTA, GA  30384-1819 | 1/21/2021 | $1,042.25 | BUSINESS OPERATIONS |
| SONY PICTURES RELEASING<br>PO BOX 281819<br>ATLANTA, GA  30384-1819 | 1/25/2021 | $378.82 | BUSINESS OPERATIONS |

Debtor    Alamo Drafthouse Cinemas LLC                                    Case number (if known)    21-10475

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SONY PICTURES RELEASING<br>PO BOX 281819<br>ATLANTA, GA 30384-1819 | 2/3/2021 | $408.69 | BUSINESS OPERATIONS |
| SONY PICTURES RELEASING<br>PO BOX 281819<br>ATLANTA, GA 30384-1819 | 2/8/2021 | $150.00 | BUSINESS OPERATIONS |
| SONY PICTURES RELEASING<br>PO BOX 281819<br>ATLANTA, GA 30384-1819 | 2/8/2021 | $38.16 | BUSINESS OPERATIONS |
| TEXAS CAPITAL BANK, N.A.<br>ATTN: JEFFREY M. PARILLA<br>200 MCKINNEY AVENUE STE 700<br>DALLAS, TX 75201 | 1/11/2021 | $3,755.84 | BUSINESS OPERATIONS |
| TEXAS CAPITAL BANK, N.A.<br>ATTN: JEFFREY M. PARILLA<br>200 MCKINNEY AVENUE STE 700<br>DALLAS, TX 75201 | 1/12/2021 | $14,886.00 | BUSINESS OPERATIONS |
| TEXAS CAPITAL BANK, N.A.<br>ATTN: JEFFREY M. PARILLA<br>200 MCKINNEY AVENUE STE 700<br>DALLAS, TX 75201 | 1/28/2021 | $18,189.95 | BUSINESS OPERATIONS |
| TEXAS CAPITAL BANK, N.A.<br>ATTN: JEFFREY M. PARILLA<br>200 MCKINNEY AVENUE STE 700<br>DALLAS, TX 75201 | 2/10/2021 | $3,133.51 | BUSINESS OPERATIONS |
| TJB UNLIMITED, INCORPORATED<br>3648 PEACHTREE ROAD<br>NE 1J<br>ATLANTA, GA 30319 | 12/4/2020 | $2,977.34 | BUSINESS OPERATIONS |
| TJB UNLIMITED, INCORPORATED<br>3648 PEACHTREE ROAD<br>NE 1J<br>ATLANTA, GA 30319 | 12/30/2020 | $1,663.84 | BUSINESS OPERATIONS |
| TJB UNLIMITED, INCORPORATED<br>3648 PEACHTREE ROAD<br>NE 1J<br>ATLANTA, GA 30319 | 1/12/2021 | $606.63 | BUSINESS OPERATIONS |
| TJB UNLIMITED, INCORPORATED<br>3648 PEACHTREE ROAD<br>NE 1J<br>ATLANTA, GA 30319 | 2/12/2021 | $4,143.43 | BUSINESS OPERATIONS |
| TRAVELERS<br>485 LEXINGTON AVE<br>NEW YORK, NY 10017-2630 | 12/15/2020 | $53,609.79 | BUSINESS OPERATIONS |
| TRAVELERS<br>485 LEXINGTON AVE<br>NEW YORK, NY 10017-2630 | 1/15/2021 | $101,062.95 | BUSINESS OPERATIONS |
| TRAVELERS<br>485 LEXINGTON AVE<br>NEW YORK, NY 10017-2630 | 2/25/2021 | $101,062.95 | BUSINESS OPERATIONS |
| UNIVERSAL FILM EXCHANGE<br>100 UNIVERSAL CITY PLAZA<br>UNIVERSAL CITY, CA 91608 | 2/18/2021 | $6,101.83 | BUSINESS OPERATIONS |
| UNIVERSAL FILM EXCHANGE<br>100 UNIVERSAL CITY PLAZA<br>UNIVERSAL CITY, CA 91608 | 2/18/2021 | $2,696.75 | BUSINESS OPERATIONS |
| UNIVERSAL FILM EXCHANGE<br>100 UNIVERSAL CITY PLAZA<br>UNIVERSAL CITY, CA 91608 | 2/24/2021 | $8,666.64 | BUSINESS OPERATIONS |

Debtor     Alamo Drafthouse Cinemas LLC

Case number (if known)    21-10475

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| UNIVERSAL FILM EXCHANGE<br>100 UNIVERSAL CITY PLAZA<br>UNIVERSAL CITY, CA 91608 | 2/24/2021 | $5,696.26 | BUSINESS OPERATIONS |
| UNIVERSAL FILM EXCHANGE<br>100 UNIVERSAL CITY PLAZA<br>UNIVERSAL CITY, CA 91608 | 3/1/2021 | $4,938.40 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA 91608 | 12/3/2020 | $25,000.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA 91608 | 12/3/2020 | $11,232.70 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA 91608 | 12/3/2020 | $4,500.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA 91608 | 12/10/2020 | $25,000.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA 91608 | 12/10/2020 | $4,100.86 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA 91608 | 12/10/2020 | $4,000.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA 91608 | 12/10/2020 | $184.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA 91608 | 12/17/2020 | $26,000.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA 91608 | 12/17/2020 | $14,954.73 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA 91608 | 12/17/2020 | $3,900.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA 91608 | 12/23/2020 | $4,863.96 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA 91608 | 12/23/2020 | $3,500.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA 91608 | 12/30/2020 | $3,500.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA 91608 | 1/7/2021 | $3,344.32 | BUSINESS OPERATIONS |

Debtor    Alamo Drafthouse Cinemas LLC                                    Case number (if known)    21-10475
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA  91608 | 1/8/2021 | $200.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA  91608 | 1/14/2021 | $6,730.80 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA  91608 | 1/14/2021 | $2,320.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA  91608 | 1/20/2021 | $2,120.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA  91608 | 1/21/2021 | $5,193.09 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA  91608 | 1/25/2021 | $5,798.98 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA  91608 | 1/25/2021 | $3,700.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA  91608 | 2/3/2021 | $2,500.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA  91608 | 2/3/2021 | $5,559.95 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA  91608 | 2/3/2021 | $101.38 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA  91608 | 2/8/2021 | $3,700.00 | BUSINESS OPERATIONS |
| UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLAZA<br>BLDG 2160, SUITE 8I<br>UNIVERSAL CITY, CA  91608 | 2/8/2021 | $4,696.31 | BUSINESS OPERATIONS |
| UNIVERSAL FILMEX<br>PO BOX 848270<br>DALLAS, TX  75284-8270 | 2/24/2021 | $8,026.54 | BUSINESS OPERATIONS |
| US FOODS INC<br>16805 COLLEGE BLVD<br>LENEXA, KS  66219 | 1/13/2021 | $4,951.64 | BUSINESS OPERATIONS |
| US FOODS INC<br>16805 COLLEGE BLVD<br>LENEXA, KS  66219 | 1/13/2021 | $4,500.00 | BUSINESS OPERATIONS |
| US FOODS INC<br>16805 COLLEGE BLVD<br>LENEXA, KS  66219 | 1/13/2021 | $3,081.00 | BUSINESS OPERATIONS |

Debtor    Alamo Drafthouse Cinemas LLC _____    Case number (if known)    21-10475
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| US FOODS INC<br>16805 COLLEGE BLVD<br>LENEXA, KS 66219 | 1/13/2021 | $3,040.59 | BUSINESS OPERATIONS |
| US FOODS INC<br>16805 COLLEGE BLVD<br>LENEXA, KS 66219 | 1/13/2021 | $2,254.77 | BUSINESS OPERATIONS |
| US FOODS INC<br>16805 COLLEGE BLVD<br>LENEXA, KS 66219 | 1/25/2021 | $8,843.23 | BUSINESS OPERATIONS |
| US FOODS INC<br>16805 COLLEGE BLVD<br>LENEXA, KS 66219 | 1/25/2021 | $6,276.87 | BUSINESS OPERATIONS |
| US FOODS INC<br>16805 COLLEGE BLVD<br>LENEXA, KS 66219 | 1/25/2021 | $2,707.90 | BUSINESS OPERATIONS |
| US FOODS INC<br>16805 COLLEGE BLVD<br>LENEXA, KS 66219 | 2/22/2021 | $9,040.36 | BUSINESS OPERATIONS |
| US FOODS INC<br>16805 COLLEGE BLVD<br>LENEXA, KS 66219 | 2/22/2021 | $4,500.00 | BUSINESS OPERATIONS |
| US FOODS INC<br>16805 COLLEGE BLVD<br>LENEXA, KS 66219 | 2/22/2021 | $4,287.64 | BUSINESS OPERATIONS |
| US FOODS INC<br>16805 COLLEGE BLVD<br>LENEXA, KS 66219 | 3/2/2021 | $7,817.48 | BUSINESS OPERATIONS |
| US FOODS INC<br>16805 COLLEGE BLVD<br>LENEXA, KS 66219 | 3/2/2021 | $5,171.29 | BUSINESS OPERATIONS |
| US FOODS INC<br>16805 COLLEGE BLVD<br>LENEXA, KS 66219 | 3/2/2021 | $4,839.23 | BUSINESS OPERATIONS |
| USFOODS<br>9399 W HIGGINS RD, STE 100<br>ROSEMONT, IL 60018 | 12/7/2020 | $6,743.91 | BUSINESS OPERATIONS |
| USFOODS<br>9399 W HIGGINS RD, STE 100<br>ROSEMONT, IL 60018 | 12/7/2020 | $6,140.89 | BUSINESS OPERATIONS |
| USFOODS<br>9399 W HIGGINS RD, STE 100<br>ROSEMONT, IL 60018 | 12/7/2020 | $4,943.20 | BUSINESS OPERATIONS |
| USFOODS<br>9399 W HIGGINS RD, STE 100<br>ROSEMONT, IL 60018 | 12/22/2020 | $6,252.28 | BUSINESS OPERATIONS |
| USFOODS<br>9399 W HIGGINS RD, STE 100<br>ROSEMONT, IL 60018 | 12/22/2020 | $4,347.38 | BUSINESS OPERATIONS |
| USFOODS<br>9399 W HIGGINS RD, STE 100<br>ROSEMONT, IL 60018 | 12/22/2020 | $4,067.74 | BUSINESS OPERATIONS |
| USFOODS<br>9399 W HIGGINS RD, STE 100<br>ROSEMONT, IL 60018 | 12/22/2020 | $3,160.60 | BUSINESS OPERATIONS |
| VELOSIO - FKA SBS GROUP<br>5747 PERIMETER DRIVE<br>SUITE 200<br>DUBLIN, OH 43017 | 1/12/2021 | $555.00 | BUSINESS OPERATIONS |

Debtor    Alamo Drafthouse Cinemas LLC                              Case number (if known)    21-10475
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| VELOSIO - FKA SBS GROUP<br>5747 PERIMETER DRIVE<br>SUITE 200<br>DUBLIN, OH  43017 | 1/13/2021 | $4,491.86 | BUSINESS OPERATIONS |
| VELOSIO - FKA SBS GROUP<br>5747 PERIMETER DRIVE<br>SUITE 200<br>DUBLIN, OH  43017 | 1/22/2021 | $1,385.00 | BUSINESS OPERATIONS |
| VELOSIO - FKA SBS GROUP<br>5747 PERIMETER DRIVE<br>SUITE 200<br>DUBLIN, OH  43017 | 2/12/2021 | $2,293.75 | BUSINESS OPERATIONS |
| VELOSIO - FKA SBS GROUP<br>5747 PERIMETER DRIVE<br>SUITE 200<br>DUBLIN, OH  43017 | 2/24/2021 | $7,118.11 | BUSINESS OPERATIONS |
| VELOSIO - FKA SBS GROUP<br>5747 PERIMETER DRIVE<br>SUITE 200<br>DUBLIN, OH  43017 | 12/4/2020 | $2,728.75 | BUSINESS OPERATIONS |
| VELOSIO - FKA SBS GROUP<br>5747 PERIMETER DRIVE<br>SUITE 200<br>DUBLIN, OH  43017 | 12/18/2020 | $4,491.86 | BUSINESS OPERATIONS |
| VELOSIO - FKA SBS GROUP<br>5747 PERIMETER DRIVE<br>SUITE 200<br>DUBLIN, OH  43017 | 12/30/2020 | $2,590.00 | BUSINESS OPERATIONS |
| VISTA ENTERTAINMENT SOLUTIONS USA INC<br>335 N MAPLE DR, STE 150<br>BEVERLY HILLS, CA  90210 | 12/8/2020 | $21,304.18 | BUSINESS OPERATIONS |
| VISTA ENTERTAINMENT SOLUTIONS USA INC<br>335 N MAPLE DR, STE 150<br>BEVERLY HILLS, CA  90210 | 12/30/2020 | $21,304.18 | BUSINESS OPERATIONS |
| WALT DISNEY STUDIOS MOTION PICTURES<br>PO BOX 732554<br>DALLAS, TX  75373 | 1/14/2021 | $967.14 | BUSINESS OPERATIONS |
| WALT DISNEY STUDIOS MOTION PICTURES<br>PO BOX 732554<br>DALLAS, TX  75373 | 1/20/2021 | $1,135.58 | BUSINESS OPERATIONS |
| WALT DISNEY STUDIOS MOTION PICTURES<br>PO BOX 732554<br>DALLAS, TX  75373 | 1/25/2021 | $1,036.42 | BUSINESS OPERATIONS |
| WALT DISNEY STUDIOS MOTION PICTURES<br>PO BOX 732554<br>DALLAS, TX  75373 | 2/3/2021 | $525.70 | BUSINESS OPERATIONS |
| WALT DISNEY STUDIOS MOTION PICTURES<br>PO BOX 732554<br>DALLAS, TX  75373 | 2/8/2021 | $375.00 | BUSINESS OPERATIONS |
| WALT DISNEY STUDIOS MOTION PICTURES<br>PO BOX 732554<br>DALLAS, TX  75373 | 2/24/2021 | $1,000.00 | BUSINESS OPERATIONS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| WALT DISNEY STUDIOS MOTION PICTURES PO BOX 732554 DALLAS, TX 75373 | 3/1/2021 | $3,194.95 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/3/2020 | $3,824.74 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/3/2020 | $3,330.00 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/3/2020 | $2,584.75 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/3/2020 | $858.73 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/10/2020 | $5,327.44 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/10/2020 | $4,042.24 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/10/2020 | $2,800.00 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/17/2020 | $3,292.89 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/17/2020 | $2,360.14 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/17/2020 | $1,700.00 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/17/2020 | $0.02 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/23/2020 | $5,266.63 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/23/2020 | $5,140.45 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/23/2020 | $3,150.00 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/23/2020 | $2,296.98 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/30/2020 | $1,800.00 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 12/31/2020 | $1,463.49 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING PO BOX 936193 ATLANTA, GA 31193 | 1/7/2021 | $4,681.86 | BUSINESS OPERATIONS |

Debtor    Alamo Drafthouse Cinemas LLC    Case number (if known) 21-10475

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 1/7/2021 | $500.00 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 1/8/2021 | $47,693.21 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 1/8/2021 | $7,779.36 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 1/14/2021 | $194.86 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 1/14/2021 | $10,999.79 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 1/14/2021 | $800.00 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 1/20/2021 | $1,300.00 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 1/20/2021 | $5,353.73 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 1/21/2021 | $500.00 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 1/25/2021 | $2,388.88 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 1/25/2021 | $3,806.83 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 2/3/2021 | $700.00 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 2/3/2021 | $946.07 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 2/3/2021 | $2,883.45 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 2/8/2021 | $13,909.00 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 2/8/2021 | $1,100.00 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 2/18/2021 | $11,165.15 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 2/24/2021 | $11,382.35 | BUSINESS OPERATIONS |
| WARNER BROS. DISTRIBUTING<br>PO BOX 936193<br>ATLANTA, GA 31193 | 3/1/2021 | $4,496.96 | BUSINESS OPERATIONS |

Debtor   Alamo Drafthouse Cinemas LLC                                    Case number (if known)   21-10475

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR,<br>LLP<br>1817 E OLTORF ST<br>3067<br>AUSTIN, TX  78741 | 1/19/2021 | $100,000.00 | RESTRUCTURING PROFESSIONAL<br>FEES |
| YOUNG CONAWAY STARGATT & TAYLOR,<br>LLP<br>1817 E OLTORF ST<br>3067<br>AUSTIN, TX  78741 | 2/2/2021 | $82,434.80 | RESTRUCTURING PROFESSIONAL<br>FEES |
| YOUNG CONAWAY STARGATT & TAYLOR,<br>LLP<br>1817 E OLTORF ST<br>3067<br>AUSTIN, TX  78741 | 2/24/2021 | $292,787.14 | RESTRUCTURING PROFESSIONAL<br>FEES |
| YOUNG CONAWAY STARGATT & TAYLOR,<br>LLP<br>1817 E OLTORF ST<br>3067<br>AUSTIN, TX  78741 | 3/1/2021 | $70,000.00 | RESTRUCTURING PROFESSIONAL<br>FEES |
| ZEUS JOINTCO HOLDCO, LLC<br>DEPT LA 24940<br>PASADENA, CA  91185-4940 | 12/11/2020 | $9,593.97 | BUSINESS OPERATIONS |

Debtor    Alamo Drafthouse Cinemas LLC                            Case number (if known)    21-10475
        (Name)

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or
   guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than
   $6,825. (This amount may be adjusted on 4/1/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)
   Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their
   relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing
   agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| ALTAMONT CAPITAL MANAGEMENT 400 HAMILTON AVENUE SUITE 230 PALO ALTO, CA 94301 **Relationship to Debtor** INVESTOR | 6/5/2020 | $50,000.00 | MANAGEMENT FEES |
| ALTAMONT CAPITAL MANAGEMENT 400 HAMILTON AVENUE SUITE 230 PALO ALTO, CA 94301 **Relationship to Debtor** INVESTOR | 7/24/2020 | $37,700.00 | EXPENSE REIMBURSEMENT |
| ALTAMONT CAPITAL MANAGEMENT 400 HAMILTON AVENUE SUITE 230 PALO ALTO, CA 94301 **Relationship to Debtor** INVESTOR | 8/14/2020 | $22,300.00 | EXPENSE REIMBURSEMENT |
| ALTAMONT CAPITAL MANAGEMENT 400 HAMILTON AVENUE SUITE 230 PALO ALTO, CA 94301 **Relationship to Debtor** INVESTOR | 1/19/2021 | $35,000.00 | MANAGEMENT FEES |
| ALTAMONT CAPITAL MANAGEMENT 400 HAMILTON AVENUE SUITE 230 PALO ALTO, CA 94301 **Relationship to Debtor** INVESTOR | 1/19/2021 | $40,000.00 | MANAGEMENT FEES |
| ALTAMONT CAPITAL MANAGEMENT 400 HAMILTON AVENUE SUITE 230 PALO ALTO, CA 94301 **Relationship to Debtor** INVESTOR | 1/22/2021 | $53,367.65 | EXPENSE REIMBURSEMENT |
| ALTAMONT CAPITAL MANAGEMENT 400 HAMILTON AVENUE SUITE 230 PALO ALTO, CA 94301 **Relationship to Debtor** INVESTOR | 1/22/2021 | $5,064.42 | MANAGEMENT FEES |
| ALTAMONT CAPITAL MANAGEMENT 400 HAMILTON AVENUE SUITE 230 PALO ALTO, CA 94301 **Relationship to Debtor** INVESTOR | 1/22/2021 | $16,567.93 | MANAGEMENT FEES |
| ALTAMONT CAPITAL MANAGEMENT 400 HAMILTON AVENUE SUITE 230 PALO ALTO, CA 94301 **Relationship to Debtor** INVESTOR | 1/29/2021 | $12,257.05 | MANAGEMENT FEES |

Debtor    Alamo Drafthouse Cinemas LLC _____ Case number (if known) _21-10475_

(Name)

| | | | |
|---|---|---|---|
| ALTAMONT CAPITAL MANAGEMENT<br>400 HAMILTON AVENUE<br>SUITE 230<br>PALO ALTO, CA  94301<br><br>**Relationship to Debtor**<br>INVESTOR | 1/29/2021 | $17,742.95 | MANAGEMENT FEES |
| ALTAMONT CAPITAL MANAGEMENT<br>400 HAMILTON AVENUE<br>SUITE 230<br>PALO ALTO, CA  94301<br><br>**Relationship to Debtor**<br>INVESTOR | 1/29/2021 | $45,000.00 | MANAGEMENT FEES |
| ALTAMONT CAPITAL MANAGEMENT<br>400 HAMILTON AVENUE<br>SUITE 230<br>PALO ALTO, CA  94301<br><br>**Relationship to Debtor**<br>INVESTOR | 2/12/2021 | $24,825.47 | EXPENSE REIMBURSEMENT |
| ALTAMONT CAPITAL MANAGEMENT<br>400 HAMILTON AVENUE<br>SUITE 230<br>PALO ALTO, CA  94301<br><br>**Relationship to Debtor**<br>INVESTOR | 2/12/2021 | $48,716.63 | MANAGEMENT FEES |
| CHAD FITZHUGH<br>C/O CBIZ CMF LLC<br>520 WALNUT STREET<br>STE 1475<br>PHILADELPHIA, PA  19106<br><br>**Relationship to Debtor**<br>INTERIM CHIEF FINANCIAL OFFICER | 2/10/2020 | $3,563.25 | EXPENSE REIMBURSEMENT |
| CHAD FITZHUGH<br>C/O CBIZ CMF LLC<br>520 WALNUT STREET<br>STE 1475<br>PHILADELPHIA, PA  19106<br><br>**Relationship to Debtor**<br>INTERIM CHIEF FINANCIAL OFFICER | 2/10/2020 | $25,000.00 | FEES |
| CHAD FITZHUGH<br>C/O CBIZ CMF LLC<br>520 WALNUT STREET<br>STE 1475<br>PHILADELPHIA, PA  19106<br><br>**Relationship to Debtor**<br>INTERIM CHIEF FINANCIAL OFFICER | 2/10/2020 | $25,000.00 | FEES |
| CHAD FITZHUGH<br>C/O CBIZ CMF LLC<br>520 WALNUT STREET<br>STE 1475<br>PHILADELPHIA, PA  19106<br><br>**Relationship to Debtor**<br>INTERIM CHIEF FINANCIAL OFFICER | 5/6/2020 | $25,000.00 | FEES |
| CHAD FITZHUGH<br>C/O CBIZ CMF LLC<br>520 WALNUT STREET<br>STE 1475<br>PHILADELPHIA, PA  19106<br><br>**Relationship to Debtor**<br>INTERIM CHIEF FINANCIAL OFFICER | 5/22/2020 | $25,000.00 | FEES |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 2/20/2020 | $50,196.16 | SALARY AND BENEFITS |

Debtor   Alamo Drafthouse Cinemas LLC
         (Name)

Case number (if known)   21-10475

| | | | |
|---|---|---|---|
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 3/5/2020 | $12,511.54 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 3/19/2020 | $12,511.54 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 4/2/2020 | $12,511.54 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 4/16/2020 | $7,506.93 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 4/30/2020 | $7,506.93 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 5/14/2020 | $7,506.93 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 5/28/2020 | $7,506.93 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 6/11/2020 | $7,506.94 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 6/25/2020 | $7,506.93 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 7/9/2020 | $7,506.94 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 7/23/2020 | $7,506.94 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 8/6/2020 | $7,506.93 | SALARY AND BENEFITS |

Debtor    Alamo Drafthouse Cinemas LLC

(Name)

Case number (if known)    21-10475

| | | | |
|---|---|---|---|
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 8/20/2020 | $1,501.39 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 8/31/2020 | $1,066.56 | EXPENSE REIMBURSEMENT |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 9/17/2020 | $4,166.67 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 10/5/2020 | $4,166.67 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 10/15/2020 | $4,166.67 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 10/29/2020 | $4,166.67 | SALARY AND BENEFITS |
| CESAR GUZMAN<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF OPERATING OFFICER | 11/12/2020 | $4,166.67 | SALARY AND BENEFITS |
| CHAD FITZHUGH<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>OFFICER | 2/20/2020 | $4,032.11 | EXPENSE REIMBURSEMENT |
| DAVID BRAIN<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 1/15/2021 | $5,823.06 | EXPENSE REIMBURSEMENT |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF STRATEGY OFFICER | 2/20/2020 | $61,538.48 | SALARY AND BENEFITS |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 3/4/2020 | $48,084.80 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF STRATEGY OFFICER | 3/5/2020 | $15,384.62 | SALARY AND BENEFITS |

| | | | |
|---|---|---|---|
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF STRATEGY OFFICER | 3/19/2020 | $15,384.62 | SALARY AND BENEFITS |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF STRATEGY OFFICER | 4/2/2020 | $92.66 | SALARY AND BENEFITS |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF STRATEGY OFFICER | 4/10/2020 | $15,384.62 | SALARY AND BENEFITS |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF STRATEGY OFFICER | 4/16/2020 | $15,384.62 | SALARY AND BENEFITS |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF STRATEGY OFFICER | 4/30/2020 | $15,384.62 | SALARY AND BENEFITS |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF STRATEGY OFFICER | 5/14/2020 | $15,384.62 | SALARY AND BENEFITS |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 5/28/2020 | $15,384.62 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 6/11/2020 | $15,384.63 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 6/25/2020 | $15,384.62 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 7/9/2020 | $15,384.63 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 7/23/2020 | $186.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 8/6/2020 | $100.00 | DIRECTOR COMPENSATION |

Debtor    Alamo Drafthouse Cinemas LLC
(Name)

Case number (if known)  21-10475

| | | | |
|---|---|---|---|
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 8/20/2020 | $100.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 9/3/2020 | $100.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 9/17/2020 | $186.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 10/1/2020 | $100.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 10/15/2020 | $100.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 10/29/2020 | $100.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 11/12/2020 | $100.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 11/25/2020 | $100.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 11/25/2020 | $100.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 11/25/2020 | $100.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 11/25/2020 | $100.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 12/10/2020 | $272.00 | DIRECTOR COMPENSATION |

Debtor    Alamo Drafthouse Cinemas LLC _____    Case number (if known) 21-10475 _____

(Name)

| | | | |
|---|---|---|---|
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 12/24/2020 | $100.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 1/7/2021 | $358.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 1/21/2021 | $188.56 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 2/4/2021 | $188.56 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 2/18/2021 | $100.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 3/4/2021 | $100.00 | DIRECTOR COMPENSATION |
| DAVID KENNEDY<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 3/18/2021 | $100.00 | DIRECTOR COMPENSATION |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 2/20/2020 | $22,307.72 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 3/5/2020 | $5,576.93 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 3/19/2020 | $5,576.93 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 4/2/2020 | $5,576.93 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 4/16/2020 | $3,903.86 | SALARY AND BENEFITS |

| | | | |
|---|---|---|---|
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 4/30/2020 | $3,903.86 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 5/14/2020 | $3,903.86 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 5/28/2020 | $3,903.86 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 6/11/2020 | $3,903.86 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 6/25/2020 | $5,017.64 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 7/9/2020 | $5,017.65 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 7/9/2020 | $5,017.65 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 7/23/2020 | $5,017.65 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 8/6/2020 | $5,017.64 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 8/20/2020 | $5,017.64 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>SENIOR DIRECTOR OF PEOPLE | 9/3/2020 | $5,017.64 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>VICE PRESIDENT, PEOPLE | 9/17/2020 | $5,017.65 | SALARY AND BENEFITS |

| | | | |
|---|---|---|---|
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>VICE PRESIDENT, PEOPLE | 10/1/2020 | $5,017.64 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>VICE PRESIDENT, PEOPLE | 10/15/2020 | $5,017.64 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>VICE PRESIDENT, PEOPLE | 10/29/2020 | $6,337.96 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>VICE PRESIDENT, PEOPLE | 11/12/2020 | $6,337.96 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>VICE PRESIDENT, PEOPLE | 11/25/2020 | $6,337.96 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>VICE PRESIDENT, PEOPLE | 12/10/2020 | $6,337.97 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>VICE PRESIDENT, PEOPLE | 12/24/2020 | $6,337.96 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>VICE PRESIDENT, PEOPLE | 1/7/2021 | $6,337.96 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>VICE PRESIDENT, PEOPLE | 1/21/2021 | $6,337.96 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>VICE PRESIDENT, PEOPLE | 2/4/2021 | $6,337.96 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>VICE PRESIDENT, PEOPLE | 2/18/2021 | $6,337.96 | SALARY AND BENEFITS |
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>VICE PRESIDENT, PEOPLE | 3/4/2021 | $6,337.96 | SALARY AND BENEFITS |

Debtor    Alamo Drafthouse Cinemas LLC                                    Case number (if known)    21-10475

(Name)

| | | | |
|---|---|---|---|
| JAMIE THORPE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>VICE PRESIDENT, PEOPLE | 3/18/2021 | $6,337.96 | SALARY AND BENEFITS |
| JASON JONES<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>PRESIDENT | 2/20/2020 | $38,461.56 | SALARY AND BENEFITS |
| JASON JONES<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>PRESIDENT | 3/5/2020 | $9,615.39 | SALARY AND BENEFITS |
| JASON JONES<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>PRESIDENT | 3/19/2020 | $9,615.39 | SALARY AND BENEFITS |
| JASON JONES<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>PRESIDENT | 4/2/2020 | $9,615.39 | SALARY AND BENEFITS |
| JASON JONES<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>PRESIDENT | 4/16/2020 | $7,692.32 | SALARY AND BENEFITS |
| JASON JONES<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>PRESIDENT | 4/30/2020 | $7,692.32 | SALARY AND BENEFITS |
| JASON JONES<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>PRESIDENT | 5/14/2020 | $7,692.32 | SALARY AND BENEFITS |
| JASON JONES<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>PRESIDENT | 5/28/2020 | $7,692.32 | SALARY AND BENEFITS |
| JASON JONES<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>PRESIDENT | 5/28/2020 | $7,692.32 | SALARY AND BENEFITS |
| JASON JONES<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>PRESIDENT | 6/11/2020 | $7,692.32 | SALARY AND BENEFITS |
| JASON JONES<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>PRESIDENT | 6/25/2020 | $769.24 | SALARY AND BENEFITS |

Debtor    Alamo Drafthouse Cinemas LLC _____    Case number (if known) 21-10475

(Name)

| | | | |
|---|---|---|---|
| JASON JONES<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>PRESIDENT | 6/29/2020 | $3,846.16 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>DIRECTOR OF SUSTAINABILITY &<br>SOCIAL RESPONSE | 2/20/2020 | $6,000.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>DIRECTOR OF SUSTAINABILITY &<br>SOCIAL RESPONSE | 3/5/2020 | $1,500.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>DIRECTOR OF SUSTAINABILITY &<br>SOCIAL RESPONSE | 3/19/2020 | $1,500.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>DIRECTOR OF SUSTAINABILITY &<br>SOCIAL RESPONSE | 4/2/2020 | $1,001.12 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>DIRECTOR OF SUSTAINABILITY &<br>SOCIAL RESPONSE | 4/16/2020 | $1,001.12 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>DIRECTOR OF SUSTAINABILITY &<br>SOCIAL RESPONSE | 4/30/2020 | $1,001.12 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>DIRECTOR OF SUSTAINABILITY &<br>SOCIAL RESPONSE | 5/14/2020 | $1,001.12 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>DIRECTOR OF SUSTAINABILITY &<br>SOCIAL RESPONSE | 5/28/2020 | $1,001.12 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>DIRECTOR OF SUSTAINABILITY &<br>SOCIAL RESPONSE | 6/11/2020 | $1,001.13 | SALARY AND BENEFITS |

Debtor    Alamo Drafthouse Cinemas LLC                                    Case number (if known)  21-10475

         (Name)

| | | | |
|---|---|---|---|
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>DIRECTOR OF SUSTAINABILITY &<br>SOCIAL RESPONSE | 6/25/2020 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>DIRECTOR OF SUSTAINABILITY &<br>SOCIAL RESPONSE | 7/9/2020 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>FOUNDER | 7/23/2020 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>FOUNDER | 8/6/2020 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>FOUNDER | 8/20/2020 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>FOUNDER | 9/3/2020 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>FOUNDER | 9/17/2020 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>FOUNDER | 10/1/2020 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>FOUNDER | 10/15/2020 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>FOUNDER | 10/29/2020 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>FOUNDER | 11/12/2020 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>FOUNDER | 11/25/2020 | $1,485.00 | SALARY AND BENEFITS |

| | | | |
|---|---|---|---|
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>FOUNDER | 12/10/2020 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>FOUNDER | 12/21/2020 | $604.72 | EXPENSE REIMBURSEMENT |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>FOUNDER | 12/24/2020 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>FOUNDER | 1/7/2021 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>FOUNDER | 1/21/2021 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>FOUNDER | 2/4/2021 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>FOUNDER | 2/18/2021 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>FOUNDER | 3/4/2021 | $1,485.00 | SALARY AND BENEFITS |
| KARRIE LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>FOUNDER | 3/18/2021 | $1,485.00 | SALARY AND BENEFITS |
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 8/20/2020 | $12,115.39 | SALARY AND BENEFITS |
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 8/24/2020 | $33,086.00 | EXPENSE REIMBURSEMENT |
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 9/3/2020 | $13,461.54 | SALARY AND BENEFITS |

Debtor    Alamo Drafthouse Cinemas LLC _____    Case number (if known) 21-10475

(Name)

| | | | |
|---|---|---|---|
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 9/17/2020 | $13,461.55 | SALARY AND BENEFITS |
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 10/1/2020 | $13,461.54 | SALARY AND BENEFITS |
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 10/15/2020 | $13,461.54 | SALARY AND BENEFITS |
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 10/29/2020 | $13,461.54 | SALARY AND BENEFITS |
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 11/12/2020 | $13,461.54 | SALARY AND BENEFITS |
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 11/25/2020 | $13,461.54 | SALARY AND BENEFITS |
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 12/10/2020 | $13,461.55 | SALARY AND BENEFITS |
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 12/24/2020 | $13,461.54 | SALARY AND BENEFITS |
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 1/7/2021 | $13,461.55 | SALARY AND BENEFITS |
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 1/21/2021 | $13,461.55 | SALARY AND BENEFITS |
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 2/4/2021 | $13,461.55 | SALARY AND BENEFITS |
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 2/18/2021 | $13,461.54 | SALARY AND BENEFITS |

| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 3/4/2021 | $13,461.54 | SALARY AND BENEFITS |
|---|---|---|---|
| MATTHEW VONDERAHE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | 3/18/2021 | $13,461.54 | SALARY AND BENEFITS |
| MICHAEL FOREMAN<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 1/28/2021 | $15,000.00 | DIRECTOR COMPENSATION |
| MICHAEL FOREMAN<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 1/28/2021 | $15,000.00 | DIRECTOR COMPENSATION |
| MICHAEL FOREMAN<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>BOARD MEMBER | 2/19/2021 | $15,000.00 | DIRECTOR COMPENSATION |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 2/20/2020 | $55,697.14 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 3/5/2020 | $13,461.54 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 3/19/2020 | $13,461.54 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 4/2/2020 | $13,461.54 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 4/16/2020 | $6,730.77 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 4/30/2020 | $6,730.77 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 5/14/2020 | $6,730.77 | SALARY AND BENEFITS |

Debtor   Alamo Drafthouse Cinemas LLC                                    Case number (if known) 21-10475

(Name)

| | | | |
|---|---|---|---|
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 5/28/2020 | $6,730.77 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 6/11/2020 | $6,730.78 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 6/25/2020 | $8,076.93 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 7/9/2020 | $8,076.94 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 7/23/2020 | $8,076.94 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 8/6/2020 | $8,076.93 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 8/20/2020 | $8,076.93 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 9/3/2020 | $8,076.93 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 9/17/2020 | $8,076.94 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 10/1/2020 | $8,076.93 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 10/15/2020 | $8,076.93 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 10/29/2020 | $8,076.93 | SALARY AND BENEFITS |

| | | | |
|---|---|---|---|
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 11/12/2020 | $8,076.93 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 11/25/2020 | $8,076.93 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 12/10/2020 | $8,076.93 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 12/24/2020 | $8,076.93 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 1/7/2021 | $8,076.93 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 1/21/2021 | $8,076.94 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 2/4/2021 | $8,076.94 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 2/18/2021 | $8,076.93 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 3/4/2021 | $8,076.93 | SALARY AND BENEFITS |
| MICHAEL SHERRILL<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF CREATIVE OFFICER | 3/18/2021 | $8,076.93 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF TECHNOLOGY OFFICER | 3/5/2020 | $14,423.08 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF TECHNOLOGY OFFICER | 3/19/2020 | $14,423.08 | SALARY AND BENEFITS |

Debtor    Alamo Drafthouse Cinemas LLC _____    Case number (if known) 21-10475 _____

(Name)

| | | | |
|---|---|---|---|
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF TECHNOLOGY OFFICER | 4/2/2020 | $14,423.08 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF TECHNOLOGY OFFICER | 4/16/2020 | $3,167.31 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 4/30/2020 | $3,167.31 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 5/14/2020 | $3,167.31 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 5/28/2020 | $3,167.31 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 6/11/2020 | $3,167.32 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 6/25/2020 | $3,167.31 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 7/9/2020 | $415.06 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 7/23/2020 | $415.06 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 8/6/2020 | $396.74 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 8/20/2020 | $396.74 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 9/3/2020 | $396.74 | SALARY AND BENEFITS |

| | | | |
|---|---|---|---|
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 9/17/2020 | $357.06 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 10/1/2020 | $396.74 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 10/15/2020 | $396.74 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 10/29/2020 | $8,461.54 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 11/12/2020 | $8,461.54 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 11/25/2020 | $8,461.54 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 12/10/2020 | $8,461.55 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 12/24/2020 | $8,461.54 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 1/7/2021 | $8,461.55 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 1/21/2021 | $8,461.55 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 2/4/2021 | $8,461.55 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 2/18/2021 | $8,461.54 | SALARY AND BENEFITS |

Debtor    Alamo Drafthouse Cinemas LLC    Case number (if known)    21-10475

(Name)

| | | | |
|---|---|---|---|
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 3/4/2021 | $8,461.54 | SALARY AND BENEFITS |
| MICHAEL TRAFTON<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF BRAND OFFICER | 3/18/2021 | $8,461.54 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 5/14/2020 | $192.31 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 5/28/2020 | $384.62 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 6/25/2020 | $106.93 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 7/9/2020 | $214.62 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 7/20/2020 | $1,340.26 | EXPENSE REIMBURSEMENT |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 7/23/2020 | $99.62 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 8/6/2020 | $238.47 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 8/20/2020 | $118.47 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 9/3/2020 | $238.47 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 9/14/2020 | $867.84 | EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 9/17/2020 | $114.62 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 10/1/2020 | $238.47 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 10/15/2020 | $238.47 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 10/29/2020 | $9,615.39 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 11/12/2020 | $9,615.39 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 11/25/2020 | $9,615.39 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 12/10/2020 | $9,615.39 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 12/24/2020 | $9,615.39 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 1/7/2021 | $9,615.39 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 1/21/2021 | $9,615.39 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 2/4/2021 | $9,615.39 | SALARY AND BENEFITS |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 2/18/2021 | $9,615.39 | SALARY AND BENEFITS |

Debtor    Alamo Drafthouse Cinemas LLC    Case number (if known)    21-10475

(Name)

| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 3/4/2021 | $9,615.39 | SALARY AND BENEFITS |
| --- | --- | --- | --- |
| SHELLI TAYLOR<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | 3/18/2021 | $9,615.39 | SALARY AND BENEFITS |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 2/20/2020 | $61,538.48 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 3/4/2020 | $48,084.80 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 3/5/2020 | $15,384.62 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 3/19/2020 | $15,384.62 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 4/2/2020 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 4/16/2020 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 4/30/2020 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 5/14/2020 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 5/28/2020 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 6/11/2020 | $299.62 | DIRECTOR COMPENSATION |

| | | | |
|---|---|---|---|
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 6/25/2020 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 7/9/2020 | $299.62 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 7/23/2020 | $299.62 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 8/6/2020 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 8/20/2020 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 9/3/2020 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 9/17/2020 | $241.62 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 10/1/2020 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 10/15/2020 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 10/29/2020 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 11/12/2020 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 11/25/2020 | $268.47 | DIRECTOR COMPENSATION |

Debtor   Alamo Drafthouse Cinemas LLC

(Name)

Case number (if known) _21-10475_

| | | | |
|---|---|---|---|
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 12/10/2020 | $330.77 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 12/24/2020 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 1/7/2021 | $361.93 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 1/21/2021 | $299.62 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 2/4/2021 | $299.62 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 2/18/2021 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 3/4/2021 | $268.47 | DIRECTOR COMPENSATION |
| TIMOTHY LEAGUE<br>3908 AVENUE B<br>AUSTIN, TX  78751<br><br>**Relationship to Debtor**<br>EXECUTIVE CHAIRMAN AND FOUNDER | 3/18/2021 | $268.47 | DIRECTOR COMPENSATION |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90  days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| | | | |

Debtor    Alamo Drafthouse Cinemas LLC
              (Name)

Case number (if known)    21-10475

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ALAMO DRAFTHOUSE CINEMAS, LLC V PASCHICH ALAMO HOLDINGS, LLC, CRAIG PASCHICH AND KIMBERLY PASCHICH<br><br>**Case number**<br>CIVIL ACTION NO. 1:21-CV-200 | COMPLAINT FOR DAMAGES, DECLARATORY AND INJUNCTIVE RELIEF | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS<br>U.S. DISTRICT CLERK'S OFFICE 501 WEST FIFTH STREET, SUITE 1100<br>AUSTIN, TX  78701 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ALEXANDRA ELLIS V ALAMO DRAFTHOUSE CINEMAS, LLC AND ALAMO CITY POINT, LLC<br><br>**Case number**<br>FILE NO. 523672/2017 | BODILY INJURY CLAIM - GENERAL LIABILITY | N/A | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| BYRON SMITH V ALAMO DRAFTHOUSE CINEMAS, LLC<br><br>**Case number**<br>CASE NO: 1:20-CV-00609-LY | COPYRIGHT INFRINGEMENT | N/A | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| EVELINA CALCANO V ALAMO DRAFTHOUSE CINEMAS, LLC<br><br>**Case number**<br>TRAVELERS CLAIM NO. FKJ9197 | FAILURE TO DESIGN & CONSTRUCT IN ACCORDANCE WITH ADA | N/A | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HENRY JACOBSON V. ALAMO DRAFTHOUSE CINEMAS, FF WIND DOWN LLC D/B/A FANTASTIC FEST, ZACK CARLSON, MIKE WILCHESTER, SOUTH AUSTIN GYM AND RANDY PALMER<br><br>**Case number**<br>CAUSE NO. D-1GN-20-002648 | BODILY INJURY CLAIM - GENERAL LIABILITY | N/A | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| INTERNET MEDIA INTERACTIVE CORP V ALAMO DRAFTHOUSE CINEMAS, LLC<br><br>**Case number**<br>CASE NO. 1:19-CV-06439-MKB-SJB | PATENT INFRINGEMENT | N/A | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| JAWAHER HOZIMAH V. ALAMO DRAFTHOUSE CINEMAS, LLC, HOUSE OF WAX, AND ETHAN "DOE"<br><br>**Case number**<br>COMPLAINT NO. M-P-LNRS-20-80724 | RACE DISCRIMINATION | LEB NYC COMMISSION OF HUMAN RIGHTS<br>22 READE ST<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KARETEK HOLDINGS, LLC V. ALAMO DRAFTHOUSE CINEMAS, LLC<br><br>**Case number**<br>CASE NO. 6:20-CV-00681 | PATENT INFRINGEMENT | N/A | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| KRISTINA KING V. ALAMO DRAFTHOUSE CINEMAS, LLC<br><br>**Case number**<br>N/A | FAILURE TO DESIGN & CONSTRUCT IN ACCORDANCE WITH ADA | N/A | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    Alamo Drafthouse Cinemas LLC

(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| NIGEL GRANVILLE AND DEBRA WATSON GRANVILLE V SUMMIT GLORY PROPERTY, LLC, MARCH ASSOCIATES CONSTRUCTION INC., ALAMO DRAFTHOUSE CINEMAS, LLC, REIDY CONTRACTING GROUP LLC, ELYSIUM CONSTRUCTION INC., AND PLAZA CONSTRUCTION LLC<br><br>**Case number**<br>CLAIM NO. IS 22041281 | DANGEROUS WORK ENVIRONMENT | N/A | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| SVAP II PARK NORTH, LLC V. ALAMO PARK NORTH, LLC, ALAMO DRAFTHOUSE CINEMAS, LLC, AND REEL DINNER PARTNERS V, LLC<br><br>**Case number**<br>CAUSE NO. 2020CI15785 | BREACH OF CONTRACT RE: ALAMO PARK NORTH LEASE AGREEMENT | N/A | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| VIANNA PRIETO V ALAMO DRAFTHOUSE CINEMAS, LLC<br><br>**Case number**<br>TRAVELERS CLAIM NO. FJQ5272 | BODILY INJURY CLAIM - GENERAL LIABILITY | N/A | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☒ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| ALAMO COMMUNITY FUND<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Recipient's relationship to debtor**<br>COMMUNITY FUND | DONATION - ADD-ON TICKETS | 10/28/2019 | $74,901.00 |
| ALAMO COMMUNITY FUND<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Recipient's relationship to debtor**<br>COMMUNITY FUND | DONATION - ADD-ON TICKETS | 11/30/2019 | $8,126.00 |
| ALAMO COMMUNITY FUND<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Recipient's relationship to debtor**<br>COMMUNITY FUND | DONATION - ADD-ON TICKETS | 12/10/2019 | $108,172.00 |
| ALAMO COMMUNITY FUND<br>3908 AVENUE B<br>AUSTIN, TX 78751<br><br>**Recipient's relationship to debtor**<br>COMMUNITY FUND | DONATION - ADD-ON TICKETS | 12/30/2019 | $17,842.00 |
| AUSTIN CHAMBER OF COMMERCE<br>535 EAST 5TH STREET<br>AUSTIN, TX 78701<br><br>**Recipient's relationship to debtor**<br>NONE | SPONSORSHIP | 7/24/2019 | $1,750.00 |

Debtor    Alamo Drafthouse Cinemas LLC _____    Case number (if known) 21-10475
          (Name)

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| AUSTIN CLASSICAL GUITAR<br>PO BOX 4072<br>AUSTIN, TX 78765<br><br>**Recipient's relationship to debtor**<br>NONE | SPONSORSHIP | 12/17/2019 | $6,000.00 |
| BOYS CLUB F WAKE COUNTY, INC.<br>ATTN: ZAINAB MOSS<br>701 N. RALEIGH BLVD<br>RALEIGH, NC 27610<br><br>**Recipient's relationship to debtor**<br>NONE | DONATION - ADD-ON TICKETS | 3/18/2019 | $3,128.00 |
| CAPITAL OF TEXAS PUBLIC<br>TELECOMMUNICATIONS COUNCIL<br>PO BOX 7158<br>AUSTIN, TX 78713<br><br>**Recipient's relationship to debtor**<br>NONE | DONATION - ADD-ON TICKETS | 1/14/2019 | $1,648.00 |
| CODE 2 COLLEGE INC.<br>19112 LEIGH LANE<br>PFLUGERVILLE, TX 78660<br><br>**Recipient's relationship to debtor**<br>NONE | DONATION - ADD-ON TICKETS | 1/14/2019 | $7,077.00 |
| CREATIVE ACTION<br>1023 SPRINGDALE RD., BLDG 3<br>AUSTIN, TX 78721<br><br>**Recipient's relationship to debtor**<br>NONE | SPONSORSHIP | 2/18/2019 | $2,000.00 |
| ELTON JOHN AIDS FOUNDATION<br>584 BROADWAY, SUITE 906<br>NEW YORK, NY 10012<br><br>**Recipient's relationship to debtor**<br>NONE | SWEEPSTAKE | 1/31/2019 | $5,500.00 |
| ELTON JOHN AIDS FOUNDATION<br>584 BROADWAY, SUITE 906<br>NEW YORK, NY 10012<br><br>**Recipient's relationship to debtor**<br>NONE | SWEEPSTAKE | 1/31/2019 | $5,500.00 |
| FAR EAST FEST, LLC<br>3909 NORTH IH-35 E-5<br>AUSTIN, TX 78722<br><br>**Recipient's relationship to debtor**<br>NONE | SPONSORSHIP | 2/11/2019 | $2,000.00 |
| FRED RAY HERNANDEZ, III<br>5610 TIMBERWAGON<br>SAN ANTONIO, TX 78250<br><br>**Recipient's relationship to debtor**<br>NONE | SPONSORSHIP | 8/5/2019 | $2,000.00 |
| LAKE TRAVIS YOUTH ASSOCIATION<br>2101 LAKEWAY BLVD, STE 115<br>LAKEWAY, TX 78734<br><br>**Recipient's relationship to debtor**<br>NONE | SPONSORSHIP | 3/4/2019 | $1,600.00 |
| LEAGUE OF WOMEN VOTERS AUSTIN<br>1609 SHOAL CREEK BLVD<br>SUITE 202<br>AUSTIN, TX 78701<br><br>**Recipient's relationship to debtor**<br>NONE | SPONSORSHIP | 3/28/2019 | $1,000.00 |
| LET'S GO TO THE SHOW INC<br>PO BOX 781912<br>SAN ANTONIO, TX 78278<br><br>**Recipient's relationship to debtor**<br>NONE | DONATION - ADD-ON TICKETS | 10/28/2019 | $1,475.00 |

Debtor    Alamo Drafthouse Cinemas LLC _____    Case number (if known) _21-10475_
(Name)

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| LEVY RESTAURANTS<br>980 N MICHIGAN AVE STE 500<br>CHICAGO, IL  60611-4519<br><br>**Recipient's relationship to debtor**<br>NONE | DONATION - ITEMS | 5/2/2019 | $8,946.73 |
| MATTHEW DAILEY<br>9801 STONELAKE BLVD<br>APT 1331<br>AUSTIN, TX  78759<br><br>**Recipient's relationship to debtor**<br>NONE | SPONSORSHIP | 11/29/2019 | $1,000.00 |
| RUBY'S RAINBOW, INC.<br>PO BOX 153095<br>AUSTIN, TX  78748<br><br>**Recipient's relationship to debtor**<br>NONE | SPONSORSHIP | 2/11/2019 | $1,250.00 |
| SAFILM - SAN ANTONIO FILM FESTIVAL<br>8452 FREDERICKSBURG RD PMB 3264<br>SAN ANTONIO, TX  78229<br><br>**Recipient's relationship to debtor**<br>NONE | SPONSORSHIP | 6/10/2019 | $1,000.00 |
| SOUTHERN POVERTY LAW CENTER, INC.<br>400 WASHINGTON AVENUE<br>MONTGOMERY, AL  36104<br><br>**Recipient's relationship to debtor**<br>NONE | DONATION - ADD-ON TICKETS | 1/21/2019 | $2,921.00 |
| SUSTAINABLE FOOD CENTER<br>2921 E. 17TH STREET, BUILDING C<br>AUSTIN, TX  78702<br><br>**Recipient's relationship to debtor**<br>NONE | SPONSORSHIP | 5/2/2019 | $2,500.00 |
| TEXAS ROLLERGIRLS INC.<br>8760A RESEARCH BLVD<br>511<br>AUSTIN, TX  78758<br><br>**Recipient's relationship to debtor**<br>NONE | SPONSORSHIP | 4/22/2019 | $5,000.00 |
| THE MAGELLAN SCHOOL<br>7130 CHIMNEY CORNERS<br>AUSTIN, TX  78731<br><br>**Recipient's relationship to debtor**<br>NONE | SPONSORSHIP | 3/28/2019 | $2,000.00 |
| VARIETY BOYS AND GIRLS CLUB<br>2530 CINCINNATI STREET<br>LOS ANGELES, CA  90033<br><br>**Recipient's relationship to debtor**<br>NONE | SPONSORSHIP | 3/18/2019 | $1,000.00 |
| WILL ROGERS MOTION PICTURE<br>PIONEERS FOUNDATION<br>6767 FORST LAWN DRIVE<br>STE 303<br>LOS ANGELES, CA  90069<br><br>**Recipient's relationship to debtor**<br>NONE | DONATION - % OF SALES | 6/3/2020 | $142.93 |
| WILL ROGERS MOTION PICTURE<br>PIONEERS FOUNDATION<br>6767 FORST LAWN DRIVE<br>STE 303<br>LOS ANGELES, CA  90069<br><br>**Recipient's relationship to debtor**<br>NONE | DONATION - % OF SALES | 6/3/2020 | $1,433.90 |

**Part 5:**    **Certain Losses**

Debtor    Alamo Drafthouse Cinemas LLC _____    Case number (if known) 21-10475 _____

(Name)

---

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

---

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| EPIQ CORPORATE RESTRUCTURING LLC<br>777 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK, NY  10017-1302<br><br>**Email or website address**<br>HTTPS://WWW.EPIQGLOBAL.COM | | 2/24/2021 | $25,000.00 |
| EPIQ CORPORATE RESTRUCTURING LLC<br>777 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK, NY  10017-1302<br><br>**Email or website address**<br>HTTPS://WWW.EPIQGLOBAL.COM | | 3/1/2021 | $30,000.00 |
| HOULIHAN LOKEY CAPITAL, INC<br>10250 CONSTELLATION BLVD<br>5TH FL<br>LOS ANGELES, CA  90067<br><br>**Email or website address**<br>HTTPS://HL.COM/ | | 2/24/2021 | $202,144.00 |
| KEEN-SUMMIT CAPITAL PARTNERS<br>1 HUNTINGTON QUADRANGLE<br>STE 2C04<br>MELVILLE, NY  11747<br><br>**Email or website address**<br>HTTPS://WWW.KEEN-SUMMIT.COM | | 1/15/2021 | $50,000.00 |
| PORTAGE POINT PARTNERS<br>300 NORTH LASALLE<br>SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>HTTPS://PORTAGEPOINTPARTNERS.COM/ | | 1/26/2021 | $25,000.00 |
| PORTAGE POINT PARTNERS<br>300 NORTH LASALLE<br>SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>HTTPS://PORTAGEPOINTPARTNERS.COM/ | | 2/12/2021 | $37,569.00 |
| PORTAGE POINT PARTNERS<br>300 NORTH LASALLE<br>SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>HTTPS://PORTAGEPOINTPARTNERS.COM/ | | 2/24/2021 | $279,954.00 |
| PORTAGE POINT PARTNERS<br>300 NORTH LASALLE<br>SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>HTTPS://PORTAGEPOINTPARTNERS.COM/ | | 3/1/2021 | $125,000.00 |

---

Debtor  Alamo Drafthouse Cinemas LLC                    Case number (if known)  21-10475

(Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON, DE  19801<br><br>**Email or website address**<br>HTTPS://WWW.YOUNGCONAWAY.COM/ | | 1/19/2021 | $100,000.00 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON, DE  19801<br><br>**Email or website address**<br>HTTPS://WWW.YOUNGCONAWAY.COM/ | | 2/2/2021 | $82,435.00 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON, DE  19801<br><br>**Email or website address**<br>HTTPS://WWW.YOUNGCONAWAY.COM/ | | 2/24/2021 | $292,787.00 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON, DE  19801<br><br>**Email or website address**<br>HTTPS://WWW.YOUNGCONAWAY.COM/ | | 3/1/2021 | $70,000.00 |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

13. **Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

**Part 7:**   Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy | |
|---|---|---|
| 612-A E 6TH STREET<br>AUSTIN, TX  78701 | From  11/15/2011 | To  12/31/2019 |
| 522 E 6TH STREET<br>AUSTIN, TX  78701 | From  10/10/2017 | To  11/30/2019 |

**Part 8:**   Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for :
—   diagnosing or treating injury, deformity, or disease, or
—   providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

Debtor   Alamo Drafthouse Cinemas LLC          Case number (if known) 21-10475
        (Name)

| Part 9: | Personal Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.     Name, Address, Email, Telephone, Birthdate, Payment Information

    Does the debtor have a privacy policy about that information?

    ☐ No
    ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No.  Go to Part 10.

☑ Yes.  Does the debtor serve as plan administrator?

    ☐ No.  Go to Part 10.
    ☑ Yes.  Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| ALAMO DRAFTHOUSE 401(K) PLAN | 27-2425717 |

    Has the plan been terminated?
    ☑ No
    ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or | Last balance before closing or transfer |
|---|---|---|---|---|
| FROST BANK<br>P.O. BOX 1600<br>SAN ANTONIO, TX  78296<br>USA | 5727 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 2/11/2021 | 58.24 |
| FROST BANK<br>P.O. BOX 1600<br>SAN ANTONIO, TX  78296<br>USA | 8616 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 2/11/2021 | 0.00 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| GEAR AUSTIN<br>4822 E CESAR CHAVEZ<br>AUSTIN, TX  78702 | TYLER TALLEY, FACILITY MANAGER | EQUIPMENT | ☐ No<br>☑ Yes |
| PENSIVE PROPERTIES<br>4505 TERRY-O-LANE<br>SITE A-103<br>AUSTIN, TX  78745 | VIVEK ABICHANDANI AND TYLER TALLEY | EQUIPMENT, DOCUMENTS | ☐ No<br>☑ Yes |

Debtor    Alamo Drafthouse Cinemas LLC _____    Case number (if known) 21-10475 _____

      (Name)

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| ALAMO AVENUE B, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 83-3418950<br><br>**Date business existed**<br><br>From: 1/11/2019    To: CURRENT |
| ALAMO CEDAR PARK, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 83-1953572<br><br>**Date business existed**<br><br>From: 8/29/2018    To: CURRENT |
| ALAMO CINEMA GROUP I GP, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 20-8979537<br><br>**Date business existed**<br><br>From: 12/29/2006    To: CURRENT |
| ALAMO CINEMA GROUP I, LP.<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 20-8979656<br><br>**Date business existed**<br><br>From: 12/29/2006    To: CURRENT |
| ALAMO CITY FOUNDRY, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 82-4926092<br><br>**Date business existed**<br><br>From: 11/2/2017    To: CURRENT |
| ALAMO CITY POINT, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 46-1583691<br><br>**Date business existed**<br><br>From: 10/28/2011    To: CURRENT |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| ALAMO GLENDALE, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 84-2052521<br>**Date business existed**<br>From: 5/30/2019    To: 2/25/2021 |
| ALAMO LEAGUE INVESTMENTS<br>GP, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 82-5171811<br>**Date business existed**<br>From: 4/10/2018    To: CURRENT |
| ALAMO LEAGUE INVESTMENTS,<br>LTD<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 46-5477227<br>**Date business existed**<br>From: 4/24/2014    To: CURRENT |
| ALAMO LIBERTY, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 82-4375755<br>**Date business existed**<br>From: 9/27/2017    To: CURRENT |
| ALAMO MAINSTREET, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 45-5232052<br>**Date business existed**<br>From: 5/4/2012    To: CURRENT |
| ALAMO MIDTOWN DETROIT, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | NONE<br>**Date business existed**<br>From: 3/13/2019    To: 2/25/2021 |
| ALAMO NORTH SA, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 83-3436623<br>**Date business existed**<br>From: 12/14/2018    To: CURRENT |
| ALAMO PARMER LANE, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 81-5088795<br>**Date business existed**<br>From: 12/20/2016    To: 1/26/2018 |
| ALAMO SATOWN, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 82-5006197<br>**Date business existed**<br>From: 3/19/2018    To: CURRENT |
| ALAMO SLAUGHTER LANE GP,<br>LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 26-4086968<br>**Date business existed**<br>From: 1/8/2009    To: CURRENT |
| ALAMO SLAUGHTER LANE, LTD.<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 27-1575341<br>**Date business existed**<br>From: 12/30/2009    To: CURRENT |
| ALAMO VINELAND, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 83-2831626<br>**Date business existed**<br>From: 9/19/2018    To: CURRENT |
| DHSL, INC.<br>209 W 9TH ST, STE 200<br>AUSTIN, TX 78701 | | 82-1065636<br>**Date business existed**<br>From: 3/9/2017    To: CURRENT |
| FF WIND DOWN, LLC (F/K/A<br>FANTASTIC FEST, LLC)<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 26-0501217<br>**Date business existed**<br>From: 6/26/2007    To: 6/13/2018 |
| MONDO TEES, LLC<br>3908 AVENUE B<br>AUSTIN, TX 78751 | | 20-8166900<br>**Date business existed**<br>From: 1/1/2007    To: CURRENT |

**26. Books, records, and financial statements**

26a.    List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| ERICA VOGEL, VICE PRESIDENT, ACCOUNTING<br>3908 AVENUE B<br>AUSTIN, TX 78751 | From 2/16/2021    To CURRENT |

Debtor    Alamo Drafthouse Cinemas LLC _____    Case number (if known) 21-10475 _____
            (Name)

| Name and address | Dates of service | |
|---|---|---|
| MATTHEW VONDERAHE, CHIEF FINANCIAL OFFICER<br>3908 AVENUE B<br>AUSTIN, TX 78751 | From 8/3/2020 | To CURRENT |
| KEVIN JACKSON, VICE PRESIDENT, ACCOUNTING<br>3908 AVENUE B<br>AUSTIN, TX 78751 | From 3/2/2020 | To 10/9/2020 |
| ALTON FALTYSEK, CONTROLLER<br>3908 AVENUE B<br>AUSTIN, TX 78751 | From 9/28/2011 | To 8/4/2020 |
| BETHANY FERRELL, CONTROLLER<br>3908 AVENUE B<br>AUSTIN, TX 78751 | From 3/20/2017 | To 12/6/2019 |
| CHRISTOPHER HORSLEY, CONTROLLER<br>3908 AVENUE B<br>AUSTIN, TX 78751 | From 12/14/2015 | To 11/22/2019 |
| MARTIN HORNSBY, CHIEF FINANCIAL OFFICER<br>3908 AVENUE B<br>AUSTIN, TX 78751 | From 11/1/2005 | To 10/2/2019 |

26b.    List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial
statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| MAXWELL LOCKE & RITTER LLP<br>401 CONGRESS AVE STE 1100<br>AUSTIN, TX 78701 | From 2018 | To CURRENT |

26c.    List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| ERICA VOGEL, VICE PRESIDENT, ACCOUNTING<br>3908 AVENUE B<br>AUSTIN, TX 78751 | |
| MATTHEW VONDERAHE, CHIEF FINANCIAL OFFICER<br>3908 AVENUE B<br>AUSTIN, TX 78751 | |

26d.    List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 30 WEST PERSHING LLC<br>C/O ENTERTAINMENT PROPERTIES TRUST<br>ATTN: GENERAL COUNSEL<br>909 WALNUT ST, STE 200<br>KANSAS CITY, MO 64106 |
| ACKERMAN, IRWIN B<br>C/O MEISLIK & MEISLIK<br>ATTN: NOTICE DEPT<br>66 PARK ST<br>MONTCLAIR, NJ 07042 |
| ACKLINIS YONKERS REALTY LLC<br>ATTN: IRWIN B ACKERMAN<br>187 MILLBURN AVE, STE 6<br>MILLBURN, NJ 07041 |
| ACP ALAMO FINANCE, INC<br>422 N. KINGSLEY DR.<br>LOS ANGELES, CA 90004 |
| ADC PARTNERS LTD<br>1717 W 6TH ST<br>AUSTIN, TX 78703 |

| Name and address |
|---|
| AIR CRE<br>500 N BRAND BLVD, STE 900<br>GLENDALE, CA  91203 |
| ALAMO BLOC LLC<br>ATTN: TIMOTHY A LEAGUE<br>612 A E 6TH ST<br>AUSTIN, TX  78701 |
| ALAMO DRAFTHOUSE CINEMAS BAKER LLC<br>3908 AVENUE B<br>AUSTIN, TX  78751 |
| ALBEE DEVELOPMENT LLC<br>ATTN: CHRISTOPHER CONLON, EXECUTIVE VP<br>411 THEODORE FREMD AVE, STE 300<br>RYE, NY  10580 |
| ALLEN MATKINS LECK GAMBLE MALLORY ET AL<br>ATTN: SANDRA A JACOBSON ESQ<br>1900 MAIN ST, 5TH FL<br>IRVINE, CA  92614-7321 |
| ALTAMONT CAPITAL MANAGEMENT, LP<br>ATTN: KEVIN MASON<br>400 HAMILTON AVENUE  SUITE 230<br>PALO ALTO, CA  94301 |
| AMERICAN EXPRESS<br>PO BOX 650448<br>DALLAS, TX  75265-0448 |
| ASPEN GRF2 LLC<br>973 LOMAS SANTA FE DDR<br>SOLANA BEACH, CA  92075 |
| BACH HOLDINGS<br>ATTN: BRANDON ARCENEAUX<br>7601 SOUTH STAPLES ST.<br>CORPUS CHRISTI, TX  78413 |
| BANK OF AMERICA NA<br>ATTN: REAL ESTATE LOAN ADMIN<br>101 N TRYON ST, NC1-007-11-15<br>CHARLOTTE, NC  28255 |
| BANK OF AMERICA, N.A.<br>100 N TRYON ST<br>STE 170<br>CHARLOTTE, NC  28202-4024 |
| BARSHOP & OLES<br>ATTN: DAN WHEAT<br>801 CONGRESS AVE, STE 300<br>AUSTIN, TX  78701 |
| BERKELEY RESEARCH GROUP, LLC<br>2200 POWELL ST STE 1200<br>EMERYVILLE, CA  94608-1833 |
| BKD REALTY<br>ATTN: BRYAN DABBS<br>2905 SAN GABRIEL, STE 204<br>AUSTIN, TX  78705 |
| BRANCH BANKING & TRUST COMPANY<br>ATTN: SCOTT MICHAEL<br>434 FAYETTEVILLE ST, 4TH FL<br>RALEIGH, NC  27601 |
| CF ALMO UB LLC<br>2709 COMMERCE WAY<br>PHILADELPHIA, PA  19154 |
| CF ALMO UST LLC<br>2709 COMMERCE WAY<br>PHILADELPHIA, PA  19154 |
| CF AUSTIN RETAIL LLC<br>ATTN: INVESTMENT & PORTFOLIO MGR<br>100 WAUGH, STE 600<br>HOUSTON, TX  77007 |
| CITY OF NEW YORK, THE<br>CITY HALL<br>NEW YORK, NY  10007 |

Debtor    Alamo Drafthouse Cinemas LLC                    Case number (if known)    21-10475

(Name)

| Name and address |
|---|
| COJEAUX<br>ATTN: ANTHONY COCO<br>15200 POTOMAC TOWN PLACE<br>SUITE 100<br>WOODBRIDGE, VA  22191 |
| COMMONWEALTH LAND TITLE INSURANCE CO<br>140 E 45TH ST, 22ND FL<br>NEW YORK, NY  10017 |
| CONDON TOBIN SLADEK THORNTON PLLC<br>ATTN: WILLIAM L SLADEK<br>8080 PARK LN, STE 700<br>DALLAS, TX  75231 |
| CONFIGURE PARTNERS, LLC<br>3340 PEACHTREE RD NE STE 1010<br>ATLANTA, GA  30326-1409 |
| CORDOVA REAL ESTATE VENTURES<br>ATTN: CHRIS WHITWORTH<br>100 CONGRESS AVE, STE 2000<br>AUSTIN, TX  78701 |
| CRADDOCK PROPERTIES LLC<br>C/O LARRY J CRADDOCK<br>2325 HARTFORD RD<br>AUSTIN, TX  78703 |
| DDR ASPEN GROVE LIFESTYLE CTR PROPERTIES<br>ATTN: EVP, LEASING<br>3300 ENTERPRISE PKWY<br>BEACHWOOD, OH  44122 |
| DDR DB STONE OAK LP<br>3300 ENTERPRISE PKWY<br>BEACHWOOD, OH  44122 |
| DENVER URBAN RENEWAL AUTHORITY<br>1555 CALIFORNIA ST, STE 200<br>DENVER, CO  80202 |
| DEUTSCHE BANK AG NEW YORK BRANCH<br>ATTN: JAMES ROLISON<br>60 WALL ST, 10TH FL<br>NEW YORK, NY  10005 |
| DEVCO-GLENDALE LLC<br>ATTN: STEPHEN G SEITZ<br>2000 MCKINNEY AVE, STE 1000<br>DALLAS, TX  75201 |
| ENTERTAINMENT MANAGEMENT<br>ATTN: TYLER CALABRESE<br>201 FARNAM ST<br>6111<br>OMAHA, NE  68131 |
| ENTERTAINMENT PROPERTIES TRUST<br>ATTN: GENERAL COUNSEL<br>909 WALNUT, STE 200<br>KANSAS CITY, MO  64106 |
| EPR<br>C/O STINSON LLP<br>ATTN: BRIAN E. SOBCZYK<br>1201 WALNUT STREET, SUITE 2900<br>KANSAS CITY, MO  64106-2150 |
| FHF I LAMAR UNION LLC<br>C/O DAY CABLE COMPANY INC<br>ATTN: DREW CABLE<br>12912 HILL COUNTRY BLVD, STE F-233<br>BEE CAVE, TX  78738 |
| FOPA PARTNERS LLC<br>ATTN: STEVE SMITH<br>3441 OLIVE ST<br>ST LOUIS, MO  63103 |
| FORTRESS CREDIT CORP.<br>1345 AVENUE OF THE AMERICAS 46TH FLOOR<br>NEW YORK, NY  10105 |

Debtor    Alamo Drafthouse Cinemas LLC                                    Case number (if known) 21-10475

(Name)

| Name and address |
|---|
| FROST BANK<br>ATTN: ADAM HARRIS SR VP COMM REAL ESTATE<br>PO BOX 1600<br>SAN ANTONIO, TX 78296 |
| GDG SOUTH LAMAR PLAZA LP<br>ATTN: AMANDA COUPE<br>STREAM REALTY PARTNERS LP<br>515 CONGRESS AVE, STE 1300<br>AUSTIN, TX 78701 |
| GS SOUTH LAMAR PLAZA LP<br>ATTN: DEREK BROWN<br>6300 BRIDGE POINT PKWY, BLDG 3 300<br>AUSTIN, TX 78730 |
| GSO CAPITAL PARTNERS<br>BLACKSTONE CREDIT<br>345 PARK AVENUE<br>NEW YORK, NY 10154 |
| HOBBY PROPERTIES<br>515 N BLOUNT ST<br>RALEIGH, NC 27604 |
| HYLAN PLAZA 1339 LLC<br>C/O KIMCO REALTY<br>ATTN: ANDREW GRIFFIN<br>500 N BROADWAY, STE 201<br>JERICHO, NY 11753 |
| JACKSON WALKER LLP<br>ATTN: KURT D NONDORF<br>1401 MCKINNEY, STE 1900<br>HOUSTON, TX 77010 |
| JAMES PARK<br>3908 AVENUE B<br>AUSTIN, TX 78751 |
| JOHN MADDEN<br>3908 AVENUE B<br>AUSTIN, TX 78751 |
| JON CARTER<br>3908 AVENUE B<br>AUSTIN, TX 78751 |
| KERBBY LLC<br>ATTN: JOHN HOLMES<br>515 N BLOUNT ST<br>RALEIGH, NC 27604 |
| KEYBANK NATIONAL ASSOCIATION<br>127 PUBLIC SQ STE 5600<br>CLEVELAND, OH 44114-1226 |
| LAMAR UNION<br>C/O DABBS CABLE LLC<br>ATTN: DREW CABLE<br>12912 HILL COUNTRY BLVD, STE F-233<br>BEE CAVE, TX 78738 |
| LEAGUE HOLDINGS LLC<br>1717 W 6TH ST<br>AUSTIN, TX 78703 |
| LEAGUE HOLDINGS, LLC<br>1717 W 6TH ST<br>AUSTIN, TX 78703 |
| LEWIS RICE FINGERSH<br>ATTN: JOHN J HALL<br>600 WASHINGTON AVE, STE 2500<br>ST LOUIS, MI 63101-1311 |
| MEP MAINSTREET OPERATIONS, LLC<br>ATTN: GENERAL COUNSEL<br>601 E. PRATT STREET, 6TH FLOOR<br>BALTIMORE, MD 21202 |
| MOORE & VAN ALLEN PLLC<br>ATTN: CHRISTOPHER D THOMPSON ESQ<br>100 N TRYON ST, STE 4700<br>CHARLOTTE, NC 28202 |

| Name and address |
|---|
| MUELLER ALDRICH STREET LLC<br>ATTN: C WILLIAM HOSLER<br>66 FRANKLIN ST, STE 200<br>OAKLAND, CA 94607 |
| NERANGIS MANAGEMENT<br>ATTN: LISA LIMOGES<br>181 KERNSTOWN COMMONS BLVD<br>WINCHESTER, VA 22602 |
| NEW BRAUNFELS MARKETPLACE LP<br>ATTN: PROPERTY MANAGEMENT<br>177 W MILL ST<br>NEW BRAUNFELS, TX 78130 |
| NREA-TRC 700 LLC<br>C/O NATIONAL REAL ESTATE ADVISORS LLC<br>ATTN: TODD KINDBERG, DIR ASSET MGMT<br>900 7TH ST, NW, STE 1500<br>WASHINGTON, DC 20001 |
| OCONNOR PROPERTY MANAGEMENT LLC<br>ATTN: YVONNE JONES<br>230 ROYAL PALM WAY, STE 102<br>PALM BEACH, FL 33480 |
| PASCHICH HOLDINGS<br>ATTN: CRAIG PASCHICH<br>1140 E. BASELINE RD.<br>TEMPE, AZ 85283 |
| PAUL HASTINGS LLC<br>ATTN: DAVID M BROOKS, ESQ<br>200 PARK AVE<br>NEW YORK, NY 10166 |
| PJ SOLOMON<br>1345 AVENUE OF THE AMERICAS FL 31<br>NEW YORK, NY 10105-3199 |
| PN PLAZA INVESTMENTS LP<br>C/O THE PRUDENTIAL INSURANCE OF AMERICA<br>ATTN: LEGAL DEPT<br>8 CAMPUS DR<br>PARSIPPANY, NJ 07054-4493 |
| PORTAGE POINT PARTNERS<br>300 NORTH LASALLE, SUITE 1420<br>CHICAGO, IL 60654 |
| PRICEWATERHOUSECOOPERS LLP<br>835 WEST 6TH STREET<br>SUITE 1600<br>AUSTIN, TX 78703 |
| REEL DINNER PARTNERS V LLC<br>ATTN: CHRIS HOEGEMEYER, PRES<br>1255 SW LOOP 410<br>SAN ANTONIO, TX 78227 |
| RIVERSIDECA 17 LTD<br>C/O RIVERSIDECA RESOURCES<br>ATTN: DON REESE<br>100 CONGRESS AVE, STE 1450<br>AUSTIN, TX 78701 |
| ROBERT E. HIGGS & KAY J. HIGGS FAM TRUST<br>5201 HONOR OAK COURT<br>SANTA ROSA, CA 95405 |
| SHEARMAN & STERLING LLP<br>ATTN: MALCOLM MONTGOMERY, ESQ<br>599 LEXINGTON<br>NEW YORK, NY 10022 |
| SITE CENTERS<br>ATTN: PAULA SINARSKI, SR COLLECTIONS<br>3300 ENTERPRISE PKWY<br>BEACHWOOD, OH 44122 |

| Name and address |
|---|
| SLOANS LAKE-FCA LLC<br>C/O FCA PARTNERS LLC<br>ATTN: EDWARD M CHERRY<br>300 S TRYON ST, STE 420<br>CHARLOTTE, NC  28202 |
| SPRINGBOARD VENTURES<br>ATTN: JOHN MARTIN<br>4005 SOUTH AVE<br>SPRINGFIELD, MO  65807 |
| STIFEL FINANCIAL CORP.<br>501 N BROADWAY<br>SAINT LOUIS, MO  63102-2188 |
| SUMMIT GLORY PROPERTY LLC<br>28 LIBERTY ST, 44TH FL<br>NEW YORK, NY  10005 |
| SVAP II PARK NORTH LLC<br>ATTN: GREG MOROSS<br>340 ROYAL POINCIANA WAY, STE 316<br>PALM BEACH, FL  33480 |
| TEXAS CAPITAL BANK<br>ATTN: JEFFREY M. PARILLA<br>200 MCKINNEY AVENUE STE 700<br>DALLAS, TX  75201 |
| THUNDERBIRD BROTHERS LLC<br>1501 OAKTON ST<br>ELK GROVE VILLAGE, IL  60007 |
| TOM STOLTZ<br>3908 AVENUE B<br>AUSTIN, TX  78751 |
| TRACT 107 LLC<br>ATTN: JOHN E BAKER<br>96 SAN JACINTO BLVD, STE 220<br>AUSTIN, TX  78701 |
| TRIPLE TAP VENTURES<br>ATTN: NEIL MICHAELSEN<br>120 W LOOP 289<br>LUBBOCK, TX  79416 |
| TRUIST BANK<br>214 N TRYON ST<br>CHARLOTTE, NC  28202-1078 |
| TWO IS ONE, ONE IS NONE<br>ATTN: BILL DIGAETANO<br>100 S CENTRAL<br>EXPY 14<br>RICHARDSON, TX  75080 |
| UE PROPERTY MANAGEMENT LLC<br>F/B/O UE YONKERS II LLC<br>C/O URBAN EDGE PROPERTIES<br>210 ROUTE 4 E<br>PARAMUS, NJ  07652 |
| URBAN EDGE PROPERTIES<br>ATTN: ANDREW LURIE, REAL ESTATE COUNSEL<br>210 ROUTE 4 EAST<br>PARAMUS, NJ  07652 |
| VALUATION RESEARCH CORPORATION<br>500 FIFTH AVENUE<br>NEW YORK, NY, NY  10110 |
| VINELAND POINTE OWNER LLC<br>C/O OCONNOR PROPERTY MAGEMENT LLC<br>ATTN: YVONNE JONES<br>230 ROYAL PALM WAY STE 102<br>PALM BEACH, FL  33480 |
| WELLS FARGO BANK NA<br>ATTN: VICKI WOOTEN<br>420 MONTGOMERY ST, 6TH FL<br>SAN FRANCISCO, CA  94104 |

| Name and address |
| --- |
| WESTLAKES 410 INVESTMENTS LLC<br>C/O SERVICE GROUP<br>ATTN: SCOTT BOOTH<br>6907 CAPITAL OF TX HWY<br>AUSTIN, TX  78731 |
| WHITESTONE PARKSIDE VILLAGE SOUTH LLC<br>ATTN: MADE SETIAWAN<br>2600 S GESSNER RD STE 500<br>HOUSTON, TX  77063 |
| WHITESTONE REIT<br>ATTN: MELISSA BEATTY<br>2600 S GESSNER RD STE 500<br>HOUSTON, TX  77063 |
| WHITESTONE REIT OPERATING PARTNERSHIP LP<br>ATTN: MATT OKMIN<br>2600 S GESSNER RD STE 500<br>HOUSTON, TX  77063 |
| WILLIAMS LTD<br>ATTN: EVAN M WILLIAMS<br>524 N LAMAR, STE 203<br>AUSTIN, TX  78703 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON, DE  19801 |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ None

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | 3908 AVENUE B<br>AUSTIN, TX  78751 | EQUITY INTEREST HOLDER | 100 |
| DAVID KENNEDY | 3908 AVENUE B<br>AUSTIN, TX  78751 | BOARD MEMBER, CHIEF STRATEGY OFFICER | |
| JAMIE THORPE | 3908 AVENUE B<br>AUSTIN, TX  78751 | VICE PRESIDENT, PEOPLE | |
| KARRIE LEAGUE | 3908 AVENUE B<br>AUSTIN, TX  78751 | DIRECTOR OF SUSTAINABILITY & SOCIAL RESPONSE, FOUNDER | |
| KEVIN C. MOYLAN | 3908 AVENUE B<br>AUSTIN, TX  78751 | BOARD MEMBER | |
| KEVIN MASON | 3908 AVENUE B<br>AUSTIN, TX  78751 | BOARD MEMBER | |
| MATTHEW VONDERAHE | 3908 AVENUE B<br>AUSTIN, TX  78751 | CHIEF FINANCIAL OFFICER | |
| MICHAEL FOREMAN | 3908 AVENUE B<br>AUSTIN, TX  78751 | BOARD MEMBER | |
| MICHAEL SHERRILL | 3908 AVENUE B<br>AUSTIN, TX  78751 | CHIEF CREATIVE OFFICER | |
| MICHAEL TRAFTON | 3908 AVENUE B<br>AUSTIN, TX  78751 | CHIEF BRAND OFFICER | |
| RANDALL EASON | 3908 AVENUE B<br>AUSTIN, TX  78751 | BOARD MEMBER | |
| SHELLI TAYLOR | 3908 AVENUE B<br>AUSTIN, TX  78751 | CHIEF EXECUTIVE OFFICER | |
| TIMOTHY LEAGUE | 3908 AVENUE B<br>AUSTIN, TX  78751 | EXECUTIVE CHAIRMAN AND FOUNDER | |

Debtor    Alamo Drafthouse Cinemas LLC    Case number (if known) 21-10475
        (Name)

**29.** **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| CESAR GUZMAN | 3908 AVENUE B AUSTIN, TX 78751 | CHIEF OPERATING OFFICER | From 1/18/2020  To 8/3/2020 |
| CHAD FITZHUGH | C/O CBIZ CMF LLC 520 WALNUT STREET SUITE 1475 PHILADELPHIA, PA 19106 | INTERIM CHIEF FINANCIAL OFFICER | From 9/29/2019  To 3/28/2020 |
| DAVID BRAIN | 3908 AVENUE B AUSTIN, TX 78751 | BOARD MEMBER | From 5/7/2019  To 2/19/2021 |
| JOY HOWARD | 3908 AVENUE B AUSTIN, TX 78751 | BOARD MEMBER | From 12/15/2018  To 2/1/2021 |

**30.** **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

SEE SOFA QUESTION 4.

**31.** **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None

| Name of the parent corporation | Employer identification number of the parent corporation. |
|--------------------------------|-----------------------------------------------------------|
| ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | 82-5112205 |

**32.** **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None

Debtor    Alamo Drafthouse Cinemas LLC                Case number (if known)    21-10475
        (Name)

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 4/28/2021.


✖ /s/ Matthew Vonderahe                              Matthew Vonderahe
_____              _____
Signature of individual signing on behalf of the debtor      Printed Name

Chief Financial Officer
_____
Position or relationship to debtor


**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☒ No
☐ Yes